**EXHIBIT 21**

STK001139
CONFIDENTIAL

| Media_ID | Media Type | Media ID Typ | Contributor_ID | Contributor Na | Insert Time | License | Asset Price US | Commission | Account Serv | Org ID | Country-Curr | Is Paid | Is Comp |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049487071 | Image | mason_photo | 191846362 | Gouranga Chara | 10/25/18 11:27 | standard | $0.21 | $0.25 | 217625281 | -1 | Russian Fede | 1 | 0 |
| 1049487071 | Image | mason_photo | 191846362 | Gouranga Chara | 12/13/18 17:42 | standard | $0.19 | $0.25 | 107444326 | 852602 | Australia | 1 | 0 |
| 17_0670978 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/5/20 12:51 | standard | $2.90 | $0.87 | 238457853 | -1 | United State | 1 | 0 |
| 17_0670978 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/10/20 2:44 | standard | $1.98 | $0.59 | 116017475 | -1 | Russian Fede | 1 | 0 |
| 17_0670978 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/22/20 7:12 | standard | $0.57 | $0.17 | 287106843 | -1 | United State | 1 | 0 |
| 17_0670978 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/25/20 6:18 | standard | $0.37 | $0.11 | 133060945 | 812770 | Italy | 1 | 0 |
| 17_0670978 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/24/20 11:26 | standard | $0.30 | $0.10 | 281153286 | -1 | United State | 1 | 0 |
| 17_0670978 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/16/20 9:40 | standard | $0.20 | $0.10 | 239101629 | -1 | Israel | 1 | 0 |
| 17_0670978 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/11/20 15:19 | standard | $0.00 | $0.10 | 286968627 | -1 | United State | 1 | 0 |
| 17_0670978 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/31/20 20:49 | standard | $0.00 | $0.10 | 271203_08 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/7/21 18:12 | standard | $8.80 | $2.64 | 293798499 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/5/21 20:02 | standard | $2.90 | $0.87 | 270634172 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/11/20 0:14 | standard | $2.90 | $0.87 | 238457853 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 15:00 | standard | $2.90 | $0.73 | 170646202 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 16:30 | standard | $0.64 | $0.19 | 125261507 | 44498 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/22/20 7:12 | standard | $0.57 | $0.17 | 287106843 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/25/20 11:23 | standard | $0.57 | $0.17 | 222986357 | -1 | Pakistan | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/9/21 15:20 | standard | $0.48 | $0.14 | 181358980 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/5/20 2:43 | standard | $0.48 | $0.14 | 219163221 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/4/21 10:14 | standard | $0.38 | $0.10 | 111996_03 | 480391 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/6/20 5:36 | standard | $0.36 | $0.11 | 255973780 | -1 | United Kingd | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/24/20 6:34 | standard | $0.33 | $0.10 | 141370754 | -1 | France | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/4/20 2:36 | standard | $0.33 | $0.10 | 106973715 | -1 | Ukraine | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/19/20 13:17 | standard | $0.31 | $0.10 | 116050130 | 602528 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/31/20 14:02 | standard | $0.28 | $0.10 | 126734330 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 8:27 | standard | $0.27 | $0.10 | 177964438 | -1 | Turkey | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 12:35 | standard | $0.26 | $0.10 | 165453760 | 632018 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/5/20 9:38 | standard | $0.24 | $0.10 | 103822537 | -1 | Italy | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/2/20 16:37 | standard | $0.20 | $0.10 | 286957919 | -1 | United State | 1 | 0 |
| 17_0670984 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/31/20 20:48 | standard | $0.00 | $0.10 | 271203_08 | -1 | United State | 1 | 0 |
| 17_0984229 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/16/20 19:42 | standard | $1.98 | $0.59 | 246037662 | -1 | United State | 1 | 0 |
| 17_0984229 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/18/20 9:50 | standard | $1.98 | $0.59 | 177883474 | -1 | United State | 1 | 0 |
| 17_0984229 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/2/20 19:11 | standard | $0.57 | $0.25 | 115847144 | -1 | Brazil | 1 | 0 |
| 17_0984229 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/29/20 5:16 | standard | $0.33 | $0.10 | 192145518 | -1 | United State | 1 | 0 |
| 17_0984229 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/28/20 15:42 | standard | $0.27 | $0.10 | 109881988 | 393378 | United State | 1 | 0 |
| 17_0984229 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/24/20 1:55 | standard | $0.27 | $0.10 | 183642710 | -1 | Uzbekistan | 1 | 0 |
| 17_0984229 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/10/20 14:05 | standard | $0.00 | $0.10 | 288830401 | -1 | Romania | 1 | 0 |
| 17_0984232 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/24/20 12:13 | standard | $0.48 | $0.25 | 124018616 | -1 | Korea | 1 | 0 |
| 17_0984235 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/8/20 2:23 | standard | $0.57 | $0.14 | 226287579 | -1 | United State | 1 | 0 |
| 17_0984235 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/5/20 8:44 | standard | $0.41 | $0.10 | 144128486 | -1 | South Africa | 1 | 0 |
| 17_0985585 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/7/20 7:30 | standard | $0.53 | $0.16 | 100325980 | -1 | Austria | 1 | 0 |
| 1711017193 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/7/21 14:44 | standard | $0.00 | $0.10 | 293789635 | -1 | United State | 1 | 0 |
| 1711017193 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/6/20 13:16 | standard | $0.00 | $0.10 | 282685741 | -1 | Germany | 1 | 0 |
| 1711017193 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/27/20 7:31 | standard | $0.00 | $0.10 | 273299924 | -1 | Australia | 1 | 0 |
| 1711017472 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/6/21 18:48 | standard | $0.39 | $0.10 | 263891412 | -1 | United State | 1 | 0 |
| 1711017556 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/20/20 7:49 | standard | $0.43 | $0.16 | 181910072 | -1 | United State | 1 | 0 |
| 1711017619 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/19/20 16:52 | standard | $2.00 | $0.60 | 188902_68 | -1 | United State | 1 | 0 |
| 1711017836 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/2/21 1:38 | standard | $0.44 | $0.10 | 181910072 | -1 | United State | 1 | 0 |
| 1711018276 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/26/20 12:47 | standard | $0.00 | $0.10 | 270865776 | -1 | Russian Fede | 1 | 0 |
| 1711018339 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/22/20 14:36 | standard | $2.90 | $0.87 | 108359212 | -1 | United State | 1 | 0 |
| 1711018339 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/19/20 17:34 | standard | $1.98 | $0.25 | 103171024 | -1 | United State | 1 | 0 |
| 1711018339 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 13:57 | standard | $0.57 | $0.17 | 198921118 | -1 | United State | 1 | 0 |
| 1711018339 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/6/21 9:27 | standard | $0.50 | $0.10 | 150976523 | -1 | United Kingd | 1 | 0 |
| 1711018339 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/1/21 19:53 | standard | $0.27 | $0.10 | 190530746 | -1 | United State | 1 | 0 |
| 1711018414 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/15/20 13:10 | standard | $14.50 | $4.32 | 217892473 | -1 | United State | 1 | 0 |
| 1711018414 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/30/20 19:55 | standard | $2.90 | $0.87 | 263706956 | -1 | United State | 1 | 0 |
| 1711018414 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/24/20 19:55 | standard | $1.98 | $0.59 | 195120272 | -1 | United State | 1 | 0 |
| 1711018414 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/6/20 14:34 | standard | $0.48 | $0.25 | 120694532 | -1 | United State | 1 | 0 |
| 1711018414 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/3/20 19:05 | standard | $0.48 | $0.14 | 216581785 | -1 | United State | 1 | 0 |
| 1711018414 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/20/21 15:37 | standard | $0.48 | $0.12 | 158857735 | -1 | United State | 1 | 0 |
| 1711018414 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/16/20 11:00 | standard | $0.27 | $0.10 | 108806179 | -1 | United State | 1 | 0 |
| 1711018795 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/13/20 21:03 | standard | $0.48 | $0.12 | 171562492 | -1 | Korea | 1 | 0 |
| 1711018795 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 7:27 | multi_share | $0.51 | $0.15 | 100544299 | 670052 | Canada | 1 | 0 |
| 1711018984 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/7/21 18:14 | standard | $8.80 | $2.64 | 293798499 | -1 | United State | 1 | 0 |
| 1711018984 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/29/20 10:48 | standard | $0.48 | $0.14 | 173579202 | -1 | United State | 1 | 0 |
| 1711018984 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/11/20 18:12 | standard | $0.38 | $0.11 | 170651558 | -1 | United Kingd | 1 | 0 |
| 1711018984 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/24/20 1:52 | standard | $0.31 | $0.10 | 217484847 | -1 | Poland | 1 | 0 |
| 1711018984 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/15/20 15:26 | standard | $0.27 | $0.10 | 269969502 | -1 | New Zealand | 1 | 0 |
| 1711018984 | Image | mason_photo | 221745405 | Moajjem Hossa | 4/23/20 3:03 | standard | $0.00 | $0.25 | 100761277 | -1 | United Kingd | 1 | 0 |
| 1711018984 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 14:19 | multi_share | $0.33 | $0.10 | 141974138 | 54038 | Canada | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/17/20 6:42 | standard | $11.73 | $4.29 | 281717660 | -1 | Italy | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/27/20 3:59 | standard | $3.25 | $0.81 | 253297269 | -1 | Czech Repub | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/18/20 2:16 | standard | $2.53 | $0.76 | 110678_86 | -1 | United Kingd | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/26/20 8:02 | standard | $2.52 | $0.91 | 281028784 | -1 | United Kingd | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/25/20 21:43 | standard | $2.50 | $0.75 | 207383915 | -1 | United State | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/4/21 22:32 | standard | $2.19 | $0.36 | 265047666 | -1 | Australia | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/19/20 5:18 | standard | $1.98 | $0.59 | 116017475 | -1 | Russian Fede | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/20/20 13:46 | standard | $1.98 | $0.59 | 248340758 | -1 | United State | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/17/20 17:13 | standard | $1.98 | $0.40 | 127023728 | -1 | United State | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/31/20 5:41 | standard | $1.42 | $0.43 | 206540609 | -1 | Australia | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/17/21 16:43 | standard | $0.57 | $0.11 | 146675288 | -1 | United State | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/1/21 8:10 | standard | $0.57 | $0.10 | 155883661 | -1 | Australia | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/5/21 2:43 | standard | $0.48 | $0.14 | 109432111 | 627050 | South Africa | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/16/20 8:14 | standard | $0.48 | $0.14 | 251358376 | -1 | United State | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/7/20 20:12 | standard | $0.48 | $0.14 | 227988735 | -1 | Mexico | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/27/20 15:41 | standard | $0.48 | $0.14 | 112570417 | -1 | United State | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/12/20 12:22 | standard | $0.48 | $0.14 | 258720144 | -1 | Brazil | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/14/20 20:26 | standard | $0.48 | $0.12 | 260549818 | -1 | United State | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/7/20 6:22 | standard | $0.43 | $0.13 | 110007802 | 821447 | Italy | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/8/21 12:08 | standard | $0.39 | $0.12 | 266635936 | -1 | Korea | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/18/20 0:45 | standard | $0.36 | $0.11 | 147109955 | 618137 | Hong Kong | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/4/20 22:17 | standard | $0.35 | $0.11 | 223247661 | -1 | Australia | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/28/20 3:13 | standard | $0.33 | $0.10 | 275085177 | -1 | Philippines | 1 | 0 |

STK001139
CONFIDENTIAL

| ID | Type | | Account | Name | Date | Tier | Price | Royalty | | Ref1 | Ref2 | | | Country | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/24/20 8:05 | standard | $0.33 | $0.10 | | 276332933 | -1 | | | Ukraine | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 4:40 | standard | $0.27 | $0.10 | | 254290265 | -1 | | | Singapore | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/14/20 9:31 | standard | $0.27 | $0.10 | | 172452562 | -1 | | | India | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/22/20 6:28 | standard | $0.27 | $0.10 | | 140154857 | -1 | | | United States | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/23/20 14:31 | standard | $0.26 | $0.10 | | 228075733 | -1 | | | United Kingd | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 5:48 | standard | $0.22 | $0.10 | | 124387757 | -1 | | | United Kingd | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/15/20 15:34 | standard | $0.20 | $0.10 | | 205308645 | -1 | | | United States | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/6/20 1:18 | standard | $0.16 | $0.10 | | 225966341 | -1 | | | Australia | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/14/21 1:34 | standard | $0.00 | $0.10 | | 291481487 | -1 | | | United Kingd | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/21/20 4:07 | standard | $0.00 | $0.10 | | 289562455 | -1 | | | South Africa | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/28/20 12:09 | standard | $0.00 | $0.10 | | 242821616 | -1 | | | United States | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/7/20 4:53 | standard | $0.00 | $0.10 | | 282743 87 | | | | Indonesia | 1 | 0 |
| 1711019065 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/9/21 7:33 | enhanced | $119.05 | $35.71 | | 225262357 | -1 | | | Germany | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/13/20 9:18 | standard | $11.42 | $3.43 | | 113366986 | 748079 | | | Romania | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/20/20 23:22 | standard | $9.80 | $2.94 | | 288951713 | -1 | | | Kazakhstan | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 17:34 | standard | $9.80 | $2.94 | | 149284295 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/30/20 19:36 | standard | $9.80 | $2.94 | | 137271337 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/13/20 14:18 | standard | $2.90 | $0.87 | | 117305726 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/22/20 19:18 | standard | $1.98 | $0.59 | | 198246674 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/8/21 10:20 | standard | $0.63 | $0.19 | | 133321216 | 662610 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/16/20 2:40 | standard | $0.61 | $0.18 | | 108223804 | 641988 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/7/20 8:35 | standard | $0.57 | $0.17 | | 281193580 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/6/20 3:54 | standard | $0.48 | $0.14 | | 179589248 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/17/20 10:55 | standard | $0.48 | $0.14 | | 269357004 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/10/20 4:09 | standard | $0.48 | $0.14 | | 108573319 | -1 | | | Turkey | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/12/20 0:21 | standard | $0.48 | $0.12 | | 260603 66 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 2:04 | standard | $0.47 | $0.14 | | 113829352 | 753599 | | | Korea | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/28/20 2:40 | standard | $0.37 | $0.25 | | 104228284 | -1 | | | Australia | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 2:33 | standard | $0.33 | $0.10 | | 266200952 | -1 | | | China | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/5/20 5:24 | standard | $0.33 | $0.10 | | 162647390 | -1 | | | Turkey | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/21/20 22:07 | standard | $0.33 | $0.10 | | 284152049 | -1 | | | Israel | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/8/20 6:34 | standard | $0.33 | $0.10 | | 265425948 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/6/20 10:36 | standard | $0.33 | $0.10 | | 275924157 | 618143 | | | United Kingd | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/30/20 10:27 | standard | $0.33 | $0.10 | | 210040 85 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/23/20 6:37 | standard | $0.33 | $0.10 | | 217881631 | -1 | | | Turkey | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/20/20 12:06 | standard | $0.28 | $0.10 | | 138405845 | -1 | | | Spain | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/15/20 15:27 | standard | $0.27 | $0.10 | | 269969502 | -1 | | | New Zealand | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/22/20 3:08 | standard | $0.27 | $0.10 | | 127116623 | -1 | | | China | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/15/20 6:21 | standard | $0.27 | $0.10 | | 157218529 | 621710 | | | France | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/7/20 4:38 | standard | $0.25 | $0.10 | | 170808056 | -1 | | | France | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/10/21 1:29 | standard | $0.24 | $0.10 | | 118262504 | -1 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/1/20 8:36 | standard | $0.24 | $0.10 | | 115702325 | 380392 | | | Canada | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/12/20 21:22 | standard | $0.24 | $0.10 | | 152886394 | 620432 | | | China | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/3/21 22:53 | standard | $0.22 | $0.10 | | 254767 81 | -1 | | | China | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/16/20 12:06 | standard | $0.22 | $0.10 | | 170644996 | 756267 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/15/20 18:12 | standard | $0.20 | $0.10 | | 161966675 | -1 | | | Australia | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/26/20 9:50 | standard | $0.20 | $0.10 | | 134496130 | 612455 | | | United Kingd | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/2/20 3:35 | standard | $0.00 | $0.10 | | 288028843 | -1 | | | Ukraine | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/1/20 20:17 | standard | $0.00 | $0.10 | | 176542682 | 734779 | | | United States | 1 | 0 |
| 1711019179 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/17/20 7:05 | standard | $0.00 | $0.10 | | 281176580 | -1 | | | Norway | 1 | 0 |
| 1711019269 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/24/20 13:58 | standard | $0.24 | $0.10 | | 137843615 | 666632 | | | United States | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/3/21 19:36 | standard | $2.90 | $0.87 | | 144475043 | -1 | | | United States | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/10/20 16:05 | standard | $2.90 | $0.87 | | 179340322 | -1 | | | United States | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/15/21 1:17 | standard | $1.80 | $0.36 | | 234867037 | 761629 | | | United States | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/8/20 2:20 | standard | $1.42 | $0.43 | | 192890446 | -1 | | | United States | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/10/20 15:14 | standard | $0.48 | $0.14 | | 223721339 | -1 | | | United States | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/2/21 15:17 | standard | $0.48 | $0.14 | | 112570417 | -1 | | | United States | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/10/20 14:25 | standard | $0.40 | $0.12 | | 121802882 | 606716 | | | United States | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 9:00 | standard | $0.27 | $0.10 | | 177964438 | -1 | | | Turkey | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/11/21 0:17 | standard | $0.21 | $0.10 | | 161966675 | -1 | | | Australia | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/25/20 14:40 | standard | $0.00 | $0.10 | | 110775913 | -1 | | | Russian Fede | 1 | 0 |
| 1711019347 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/27/21 8:35 | media | $25.00 | $6.25 | | 282637295 | 26221 | | | United States | 1 | 0 |
| 1711019401 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/13/21 5:48 | standard | $0.57 | $0.11 | | 155477488 | -1 | | | India | 1 | 0 |
| 1711019401 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/28/20 11:39 | standard | $0.48 | $0.25 | | 250288956 | -1 | | | United States | 1 | 0 |
| 1711019401 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/17/20 16:50 | standard | $0.48 | $0.14 | | 246471860 | -1 | | | Canada | 1 | 0 |
| 1711019401 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 4:16 | standard | $0.27 | $0.10 | | 247387718 | -1 | | | Turkey | 1 | 0 |
| 1711019401 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/21/20 13:23 | standard | $0.27 | $0.10 | | 104322736 | -1 | | | Russian Fede | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/27/20 1:01 | standard | $2.49 | $0.75 | | 237191889 | -1 | | | Hong Kong | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/27/20 8:52 | standard | $2.34 | $0.81 | | 261467714 | -1 | | | Germany | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/20/20 16:21 | standard | $0.64 | $0.19 | | 200900894 | 727822 | | | United States | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/24/20 1:19 | standard | $0.61 | $0.15 | | 108223804 | 641988 | | | United States | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/13/20 13:25 | standard | $0.57 | $0.17 | | 248816496 | -1 | | | Malaysia | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/8/21 6:09 | standard | $0.55 | $0.11 | | 178452692 | -1 | | | France | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/28/21 1:29 | standard | $0.53 | $0.16 | | 264079940 | 797896 | | | India | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/23/21 7:09 | standard | $0.48 | $0.12 | | 188129298 | -1 | | | Korea | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/3/20 14:08 | standard | $0.43 | $0.13 | | 136426024 | 613073 | | | United States | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/7/20 7:14 | standard | $0.38 | $0.11 | | 256453614 | 745535 | | | Czech Republ | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/11/20 20:24 | standard | $0.28 | $0.10 | | 150764009 | -1 | | | United States | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/13/20 10:19 | standard | $0.24 | $0.10 | | 111807496 | -1 | | | United States | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/16/20 15:03 | standard | $0.19 | $0.10 | | 187683978 | -1 | | | Australia | 1 | 0 |
| 1711019518 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 13:27 | multi_share | $0.98 | $0.29 | | 116444417 | 602825 | | | United States | 1 | 0 |
| 1711019611 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/8/20 15:50 | standard | $0.66 | $0.20 | | 230907525 | 588269 | | | United States | 1 | 0 |
| 1711019611 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/5/20 12:57 | standard | $0.57 | $0.17 | | 165506096 | -1 | | | United States | 1 | 0 |
| 1711019611 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/17/20 2:25 | standard | $0.30 | $0.10 | | 270077262 | -1 | | | Bulgaria | 1 | 0 |
| 1711019611 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/26/20 6:32 | standard | $0.20 | $0.10 | | 134496130 | 612455 | | | United Kingd | 1 | 0 |
| 1711019953 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/10/21 7:24 | standard | $0.27 | $0.10 | | 288668785 | -1 | | | China | 1 | 0 |
| 1711020061 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/9/21 13:21 | standard | $0.39 | $0.10 | | 263891412 | -1 | | | United States | 1 | 0 |
| 1711020214 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/6/20 7:46 | standard | $0.35 | $0.10 | | 147276320 | -1 | | | Poland | 1 | 0 |
| 1711020475 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/28/20 16:59 | standard | $9.80 | $2.94 | | 282056656 | -1 | | | United States | 1 | 0 |
| 1711020475 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/31/20 6:00 | standard | $9.16 | $2.75 | | 112176292 | -1 | | | United States | 1 | 0 |
| 1711020475 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/18/20 15:59 | standard | $4.00 | $1.20 | | 116392802 | 602792 | | | United States | 1 | 0 |
| 1711020475 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/30/20 15:51 | standard | $2.90 | $0.87 | | 258746792 | -1 | | | United States | 1 | 0 |
| 1711020475 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/23/20 20:10 | standard | $0.33 | $0.10 | | 232176135 | -1 | | | United States | 1 | 0 |
| 1711020475 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/11/21 10:58 | standard | $0.00 | $0.11 | | 161992124 | -1 | | | United States | 1 | 0 |

STK001139
CONFIDENTIAL

| ID | Type | | Account | Name | Date/Time | Category | Price | Fee | | | Ref1 | Ref2 | | Country | A | B |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1711020475 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/20/20 21:00 | integrated_n | $2.09 | $0.52 | | | 166621058 | -1 | | rael | 1 | 0 |
| 1711020571 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/10/20 1:28 | standard | $2.90 | $0.87 | | | 177774896 | -1 | | nited States | 1 | 0 |
| 1711020571 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/25/20 11:07 | standard | $1.98 | $0.59 | | | 161917511 | -1 | | nited States | 1 | 0 |
| 1711020571 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 12:45 | standard | $0.48 | $0.12 | | | 256245 06 | -1 | | nited States | 1 | 0 |
| 1711020571 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/21/20 5:52 | standard | $0.40 | $0.25 | | | 103822537 | -1 | | aly | 1 | 0 |
| 1711020571 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/12/20 11:49 | standard | $0.24 | $0.10 | | | 116428979 | -1 | | nited States | 1 | 0 |
| 1711020970 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/1/21 12:46 | standard | $2.90 | $0.87 | | | 271636830 | -1 | | nited States | 1 | 0 |
| 1711020970 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/20/20 17:35 | standard | $0.33 | $0.10 | | | 111391153 | 700142 | | nited States | 1 | 0 |
| 1711020970 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/17/20 22:15 | standard | $0.32 | $0.10 | | | 203886863 | 738787 | h | nited States | 1 | 0 |
| 1711020970 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/23/20 3:09 | standard | $0.24 | $0.10 | | | 103822537 | -1 | | aly | 1 | 0 |
| 1711020970 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/18/20 23:48 | standard | $0.21 | $0.10 | | | 104362930 | -1 | | nited States | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 8:16 | standard | $11.57 | $3.47 | | | 100778602 | -1 | | etherlands | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/5/20 12:16 | standard | $2.90 | $0.87 | | | 238457853 | -1 | | nited States | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/28/20 15:16 | standard | $1.98 | $0.59 | | | 142340762 | -1 | | nited States | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/19/21 2:26 | standard | $0.77 | $0.17 | | | 259626796 | 791948 | | orea | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 11:47 | standard | $0.61 | $0.18 | | | 117291623 | 718630 | | orea | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/15/21 12:01 | standard | $0.48 | $0.10 | | | 112570417 | -1 | | nited States | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/10/20 8:28 | standard | $0.43 | $0.10 | | | 206792957 | 742869 | | ungary | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 6:37 | standard | $0.33 | $0.10 | | | 258722626 | -1 | | ussian Fede | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 12:20 | standard | $0.31 | $0.10 | | | 205682493 | 741281 | | nited States | 1 | 0 |
| 1711021084 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/20/20 4:42 | standard | $0.27 | $0.10 | | | 209174205 | -1 | | hina | 1 | 0 |
| 1713210370 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 11:48 | standard | $4.90 | $1.23 | | | 270700664 | -1 | | nited States | 1 | 0 |
| 1713210370 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 16:09 | standard | $2.90 | $0.87 | | | 204465407 | -1 | | nited States | 1 | 0 |
| 1713210370 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/20/20 12:45 | standard | $1.98 | $0.59 | | | 103171024 | -1 | | nited States | 1 | 0 |
| 1713210370 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/11/21 10:47 | standard | $0.20 | $0.10 | | | 142391 83 | -1 | | ingapore | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/29/20 3:14 | standard | $5.69 | $1.71 | | | 261663034 | -1 | | apan | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/28/20 12:32 | standard | $3.46 | $1.25 | | | 282203926 | -1 | | pain | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 14:21 | standard | $2.90 | $0.87 | | | 216639 69 | -1 | | nited States | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/30/20 15:56 | standard | $2.90 | $0.87 | | | 258746792 | -1 | | nited States | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/4/20 2:30 | standard | $0.48 | $0.14 | | | 102941332 | -1 | | apan | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/17/20 17:36 | standard | $0.48 | $0.14 | | | 216581785 | -1 | | nited States | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/24/20 14:27 | standard | $0.48 | $0.12 | | | 158192767 | -1 | | rmenia | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/17/20 8:38 | standard | $0.48 | $0.10 | | | 160850320 | -1 | | orea | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/29/20 11:20 | standard | $0.33 | $0.10 | | | 284350949 | -1 | | razil | 1 | 0 |
| 1713211024 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/18/20 12:40 | media_digita | $22.00 | $6.60 | | | 286554235 | 46877 | | hile | 1 | 0 |
| 1713211327 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/18/20 15:39 | standard | $0.48 | $0.14 | | | 260050058 | -1 | | apan | 1 | 0 |
| 1713211726 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/4/20 4:08 | standard | $7.40 | $2.66 | | | 138914156 | -1 | | nited Kingd | 1 | 0 |
| 1713211726 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/18/21 22:48 | standard | $4.90 | $0.98 | | | 246691680 | -1 | | nited States | 1 | 0 |
| 1713211726 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/20/20 23:09 | standard | $2.90 | $0.87 | | | 286358379 | -1 | | anada | 1 | 0 |
| 1713211726 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 12:48 | standard | $0.22 | $0.10 | | | 101390950 | -1 | | razil | 1 | 0 |
| 1713211804 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/3/21 2:53 | standard | $0.64 | $0.19 | | | 125942282 | 609368 | | apan | 1 | 0 |
| 1713211804 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/7/21 17:40 | standard | $0.48 | $0.12 | | | 147866732 | 618419 | e | nited States | 1 | 0 |
| 1713212059 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/31/21 10:49 | standard | $1.98 | $0.50 | | | 244388270 | -1 | | anama | 1 | 0 |
| 1713212059 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/11/20 9:50 | standard | $0.60 | $0.18 | | | 106016284 | 784700 | 5 | etherlands | 1 | 0 |
| 1713212059 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/25/20 2:40 | standard | $0.48 | $0.14 | | | 257153590 | -1 | | ndia | 1 | 0 |
| 1713212059 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/27/21 8:49 | standard | $0.33 | $0.10 | | | 187690144 | -1 | | nited States | 1 | 0 |
| 1713212059 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 21:16 | standard | $0.27 | $0.10 | | | 239977059 | -1 | | hina | 1 | 0 |
| 1713212059 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/7/21 17:15 | standard | $0.22 | $0.10 | | | 163625134 | -1 | | rael | 1 | 0 |
| 1713212059 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/27/20 15:06 | standard | $0.00 | $0.10 | | | 167478046 | -1 | | osnia and H | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 7:17 | standard | $11.65 | $3.49 | | | 151333379 | -1 | | etherlands | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/29/20 5:26 | standard | $9.80 | $2.94 | | | 102597 67 | -1 | | outh Africa | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/23/20 3:10 | standard | $8.50 | $2.55 | | | 155947399 | -1 | | rance | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/28/20 10:48 | standard | $3.40 | $1.22 | | | 140165606 | -1 | | rance | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/5/20 16:06 | standard | $3.39 | $1.22 | | | 279909605 | -1 | | rance | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/30/20 1:51 | standard | $2.90 | $0.87 | | | 273841524 | -1 | | hina | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/24/20 16:32 | standard | $2.90 | $0.58 | | | 265062 64 | -1 | | ew Zealand | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 13:45 | standard | $1.98 | $0.59 | | | 202952849 | -1 | | nited States | 1 | 6 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/31/21 10:48 | standard | $1.98 | $0.50 | | | 244388270 | -1 | | anama | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/23/21 20:57 | standard | $1.98 | $0.50 | | | 121019708 | -1 | | Mexico | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/17/20 9:35 | standard | $1.98 | $0.50 | | | 116017475 | -1 | | ussian Fede | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/10/20 16:55 | standard | $1.63 | $0.49 | | | 156494899 | -1 | | ussian Fede | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/9/20 0:37 | standard | $0.78 | $0.23 | | | 115072997 | 742883 | | yprus | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/6/20 11:41 | standard | $0.64 | $0.19 | | | 271762426 | 805098 | d | rael | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 3:09 | standard | $0.61 | $0.15 | | | 108223804 | 641988 | | nited States | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/2/21 22:50 | standard | $0.57 | $0.17 | | | 169118136 | -1 | | nited States | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/7/20 10:05 | standard | $0.48 | $0.17 | | | 282264570 | -1 | | rance | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/4/20 12:41 | standard | $0.48 | $0.14 | | | 111140023 | -1 | | nited States | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/1/21 4:34 | standard | $0.44 | $0.10 | | | 269512994 | -1 | | ustralia | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/10/20 4:26 | standard | $0.40 | $0.10 | | | 256039972 | -1 | | omania | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/15/20 11:01 | standard | $0.38 | $0.11 | | | 275295733 | -1 | | nited Kingd | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/19/20 2:48 | standard | $0.37 | $0.11 | | | 124029098 | 631040 | | audi Arabia | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/25/20 7:44 | standard | $0.37 | $0.11 | | | 257435642 | 785228 | | weden | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 20:29 | standard | $0.33 | $0.10 | | | 290744133 | -1 | | enmark | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/13/21 4:04 | standard | $0.33 | $0.10 | | | 107566096 | -1 | | rael | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/2/21 11:40 | standard | $0.33 | $0.10 | | | 149391008 | -1 | | ermany | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/25/20 3:58 | standard | $0.33 | $0.10 | | | 154813195 | -1 | | yprus | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/12/20 4:22 | standard | $0.33 | $0.10 | | | 227496 65 | -1 | | Morocco | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/19/20 7:20 | standard | $0.31 | $0.11 | | | 257970316 | -1 | | pain | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/10/20 12:02 | standard | $0.30 | $0.10 | | | 120201635 | -1 | | omania | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/3/20 0:35 | standard | $0.28 | $0.10 | | | 131356135 | -1 | | ussian Fede | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 19:18 | standard | $0.27 | $0.10 | | | 224919 67 | -1 | | Mexico | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 21:16 | standard | $0.27 | $0.10 | | | 239977059 | -1 | | hina | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 1:35 | standard | $0.27 | $0.10 | | | 125783792 | -1 | | ndia | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/20/21 21:34 | standard | $0.27 | $0.10 | | | 206928353 | -1 | | hina | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/27/20 20:37 | standard | $0.27 | $0.10 | | | 253778015 | -1 | | ndonesia | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 1:51 | standard | $0.27 | $0.10 | | | 247387718 | -1 | | urkey | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/21/20 6:34 | standard | $0.27 | $0.10 | | | 169318998 | -1 | | urkey | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/17/20 2:59 | standard | $0.27 | $0.10 | | | 260891714 | -1 | | ussian Fede | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/12/20 5:01 | standard | $0.27 | $0.10 | | | 194598630 | -1 | | hilippines | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/6/20 11:06 | standard | $0.25 | $0.10 | | | 110938690 | 61691 | | ulgaria | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/17/20 13:15 | standard | $0.25 | $0.10 | | | 170808056 | -1 | | rance | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 23:45 | standard | $0.21 | $0.10 | | | 169038946 | -1 | | orea | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/3/21 15:08 | standard | $0.19 | $0.10 | | | 170374678 | -1 | | ustria | 1 | 0 |
| 1713212086 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/16/20 23:47 | standard | $0.19 | $0.10 | | | 223247661 | -1 | | ustralia | 1 | 0 |

STK001139
CONFIDENTIAL

| ID | Type | | User ID | User | | Date | Plan | Price | Price2 | | Ref | Val | | Country | C1 | C2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1713212086 | Image | mason_phot | 221745405 | Moajjem Hossa | | 2/7/21 14:43 | standard | $0.00 | $0.10 | | 293789635 | -1 | | United States | 1 | 0 |
| 1713212086 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/20/20 20:31 | standard | $0.00 | $0.10 | | 289671529 | -1 | | Chile | 1 | 0 |
| 1713212086 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/17/20 14:38 | standard | $0.00 | $0.10 | | 285280961 | -1 | | Korea | 1 | 0 |
| 1713212086 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/10/20 5:00 | standard | $0.00 | $0.10 | | 285975055 | -1 | | Czech Republ | 1 | 0 |
| 1713212086 | Image | mason_phot | 221745405 | Moajjem Hossa | | 7/8/20 9:22 | multi_share | $0.29 | $0.10 | | 104299978 | 593768 | | France | 1 | 0 |
| 1713212086 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/21/20 4:15 | media | $2.95 | $0.89 | | 103428_00 | 2551 | | Germany | 1 | 0 |
| 1713212086 | Image | mason_phot | 221745405 | Moajjem Hossa | | 6/29/20 10:17 | integrated_n | $1.44 | $0.29 | | 132563047 | -1 | | China | 1 | 0 |
| 1713212161 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/14/21 7:12 | standard | $0.27 | $0.10 | | 216860479 | -1 | | China | 1 | 0 |
| 1713212539 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/23/20 10:43 | standard | $0.33 | $0.10 | | 275990091 | -1 | | United States | 1 | 0 |
| 1713212539 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/14/20 15:21 | standard | $0.21 | $0.10 | | 100700896 | -1 | | Greece | 1 | 0 |
| 1713212707 | Image | mason_phot | 221745405 | Moajjem Hossa | | 4/30/20 5:09 | standard | $5.41 | $0.25 | | 145118888 | -1 | | Italy | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/12/20 8:42 | standard | $9.80 | $2.94 | | 124501259 | -1 | | United States | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/23/20 11:20 | standard | $2.90 | $0.87 | | 113042689 | -1 | | United States | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 9/19/20 22:37 | standard | $2.90 | $0.87 | | 181480534 | -1 | | United States | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 2/11/21 6:17 | standard | $2.49 | $0.75 | | 159818251 | -1 | | India | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 9/28/20 14:54 | standard | $0.64 | $0.19 | | 228229203 | 762803 | | United States | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/3/20 15:06 | standard | $0.33 | $0.10 | | 280216570 | -1 | | Ukraine | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/14/20 11:58 | standard | $0.29 | $0.10 | | 102336016 | -1 | | United States | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/8/20 6:41 | standard | $0.27 | $0.10 | | 102828034 | -1 | | United States | 1 | 0 |
| 1713212770 | Image | mason_phot | 221745405 | Moajjem Hossa | | 6/1/20 9:22 | standard | $0.00 | $0.25 | | 266734740 | -1 | | United States | 1 | 0 |
| 1713214195 | Image | mason_phot | 221745405 | Moajjem Hossa | | 8/3/20 8:55 | standard | $0.28 | $0.10 | | 102947146 | 714496 | | United Kingd | 1 | 0 |
| 1713214195 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/10/20 9:26 | media | $2.10 | $0.63 | | 240456492 | 774118 | | United States | 1 | 0 |
| 1713214387 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/15/20 16:24 | standard | $2.90 | $0.87 | | 113042689 | -1 | | United States | 1 | 0 |
| 1713214387 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/30/20 18:40 | standard | $0.27 | $0.10 | | 177018006 | -1 | | United States | 1 | 0 |
| 1713214387 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/23/20 16:23 | standard | $0.19 | $0.10 | | 172616674 | 736003 | | United States | 1 | 0 |
| 1713214636 | Image | mason_phot | 221745405 | Moajjem Hossa | | 5/1/20 11:14 | standard | $2.90 | $0.25 | | 257991546 | -1 | | Russian Fede | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/21/20 12:00 | standard | $2.12 | $0.64 | | 102861703 | -1 | | United States | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/7/20 11:42 | standard | $0.56 | $0.17 | | 119652767 | 605081 | | France | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/10/20 13:15 | standard | $0.51 | $0.15 | | 106982227 | 653304 | | United States | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/31/21 2:47 | standard | $0.40 | $0.10 | | 137404555 | 64418 | | Lebanon | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/4/20 13:57 | standard | $0.31 | $0.10 | | 118577216 | -1 | | France | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/1/20 15:38 | standard | $0.30 | $0.10 | | 105938074 | 629024 | | Reunion | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/30/20 9:26 | standard | $0.27 | $0.10 | | 209743267 | -1 | | Canada | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 9/24/20 20:44 | standard | $0.27 | $0.10 | | 146788847 | -1 | | United States | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/21/21 3:32 | standard | $0.26 | $0.10 | | 103796275 | -1 | | France | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/22/20 19:31 | standard | $0.24 | $0.10 | | 118487984 | 493846 | | Australia | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/11/20 19:31 | standard | $0.24 | $0.10 | | 281524396 | -1 | | Australia | 1 | 0 |
| 1713214735 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/30/20 12:30 | multi_share | $0.42 | $0.13 | | 115904660 | 700862 | | Canada | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 9/30/20 7:48 | standard | $8.47 | $2.54 | | 134020594 | -1 | | Austria | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/2/20 4:21 | standard | $0.78 | $0.23 | | 115073997 | 742883 | | Cyprus | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/11/20 9:46 | standard | $0.60 | $0.18 | | 106016284 | 784700 | | Netherlands | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 2/3/21 5:04 | standard | $0.51 | $0.15 | | 259068194 | 791736 | | China | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 7/16/20 8:53 | standard | $0.43 | $0.11 | | 162810812 | -1 | | Turkey | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/19/20 2:49 | standard | $0.37 | $0.11 | | 124029098 | 631040 | | Saudi Arabia | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/18/20 2:53 | standard | $0.33 | $0.10 | | 245497174 | 779000 | | China | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/17/20 9:20 | standard | $0.33 | $0.10 | | 283762969 | -1 | | South Africa | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 6/1/20 23:39 | standard | $0.32 | $0.10 | | 192899836 | -1 | | Australia | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/29/21 21:16 | standard | $0.27 | $0.10 | | 239977059 | -1 | | China | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/25/20 15:27 | standard | $0.27 | $0.10 | | 180382888 | -1 | | Brazil | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/26/20 16:43 | standard | $0.27 | $0.10 | | 107993827 | 53195 | | United States | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/12/20 22:52 | standard | $0.27 | $0.10 | | 259841218 | -1 | | China | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 8/10/20 20:20 | standard | $0.27 | $0.10 | | 216860479 | -1 | | China | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/25/20 20:17 | standard | $0.20 | $0.10 | | 161966675 | -1 | | Australia | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/28/20 3:21 | media | $15.48 | $4.64 | | 229050323 | 763619 | | China | 1 | 0 |
| 1713214798 | Image | mason_phot | 221745405 | Moajjem Hossa | | 2/5/21 9:21 | integrated_n | $4.50 | $1.35 | | 216496703 | -1 | | China | 1 | 0 |
| 1713215377 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/26/21 16:25 | standard | $2.90 | $0.73 | | 111748678 | -1 | | United States | 1 | 0 |
| 1713215377 | Image | mason_phot | 221745405 | Moajjem Hossa | | 8/10/20 11:52 | multi_share | $0.31 | $0.10 | | 105188992 | 595427 | | United States | 1 | 0 |
| 1713215659 | Image | mason_phot | 221745405 | Moajjem Hossa | | 6/2/20 12:54 | standard | $0.34 | $0.10 | | 126110954 | 609455 | | United States | 1 | 0 |
| 1713215779 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/25/21 2:42 | standard | $0.94 | $0.23 | | 257245430 | 781260 | | United States | 1 | 0 |
| 1713215779 | Image | mason_phot | 221745405 | Moajjem Hossa | | 9/9/20 21:12 | standard | $0.46 | $0.14 | | 118503941 | -1 | | Korea | 1 | 0 |
| 1713215779 | Image | mason_phot | 221745405 | Moajjem Hossa | | 7/12/20 5:53 | standard | $0.30 | $0.10 | | 270077262 | -1 | | Bulgaria | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/30/20 1:28 | standard | $0.57 | $0.17 | | 240561504 | -1 | | United States | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 4/27/20 9:55 | standard | $0.48 | $0.25 | | 230787675 | -1 | | United States | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/5/20 12:35 | standard | $0.48 | $0.14 | | 112570417 | -1 | | United States | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/20/21 6:08 | standard | $0.38 | $0.10 | | 106285417 | -1 | | Netherlands | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 8/31/20 15:46 | standard | $0.38 | $0.10 | | 110206798 | 598763 | | Turkey | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/14/20 15:23 | standard | $0.33 | $0.10 | | 173323056 | -1 | | Saudi Arabia | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 8/13/20 12:15 | standard | $0.27 | $0.10 | | 109181_64 | -1 | | Canada | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/5/21 14:34 | standard | $0.00 | $0.10 | | 290242477 | -1 | | United States | 1 | 0 |
| 1713215953 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/12/20 2:43 | enhanced | $65.00 | $19.50 | | 266049726 | 820841 | | United States | 1 | 0 |
| 1713216058 | Image | mason_phot | 221745405 | Moajjem Hossa | | 6/7/20 12:34 | standard | $14.50 | $2.90 | | 101708533 | -1 | | United States | 1 | 0 |
| 1713216058 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/29/20 13:45 | standard | $4.90 | $1.47 | | 271039114 | -1 | | Colombia | 1 | 0 |
| 1713216058 | Image | mason_phot | 221745405 | Moajjem Hossa | | 2/2/21 20:53 | standard | $0.64 | $0.19 | | 125942282 | 609368 | | Japan | 1 | 0 |
| 1713216058 | Image | mason_phot | 221745405 | Moajjem Hossa | | 9/19/20 3:21 | standard | $0.45 | $0.10 | | 141759_07 | 720968 | | Indonesia | 1 | 0 |
| 1713216058 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/23/21 11:06 | standard | $0.32 | $0.10 | | 115454615 | -1 | | Spain | 1 | 0 |
| 1713216622 | Image | mason_phot | 221745405 | Moajjem Hossa | | 6/19/20 14:00 | standard | $0.33 | $0.10 | | 268075156 | -1 | | United States | 1 | 0 |
| 1713217009 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/16/20 16:56 | standard | $0.27 | $0.10 | | 186615918 | -1 | | Mexico | 1 | 0 |
| 1713217009 | Image | mason_phot | 221745405 | Moajjem Hossa | | 7/31/20 10:54 | standard | $0.24 | $0.10 | | 105163594 | -1 | | United States | 1 | 0 |
| 1713217009 | Image | mason_phot | 221745405 | Moajjem Hossa | | 4/27/20 4:44 | standard | $0.00 | $0.25 | | 100761277 | -1 | | United Kingd | 1 | 0 |
| 1713217009 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/27/20 14:52 | multi_share | $0.51 | $0.15 | | 100544299 | 670052 | | Canada | 1 | 0 |
| 1713217054 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/7/20 19:52 | standard | $0.33 | $0.10 | | 280724506 | -1 | | United States | 1 | 0 |
| 1713217054 | Image | mason_phot | 221745405 | Moajjem Hossa | | 6/23/20 7:23 | standard | $0.24 | $0.10 | | 159149398 | -1 | | Germany | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/9/20 13:29 | standard | $2.50 | $0.75 | | 140390690 | -1 | | United States | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/26/20 17:50 | standard | $1.98 | $0.59 | | 226517991 | -1 | | United States | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 6/12/20 10:08 | standard | $0.67 | $0.10 | | 144001232 | 761519 | | Argentina | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 10/9/20 12:26 | standard | $0.64 | $0.19 | | 103380061 | 626184 | | United States | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/7/20 8:36 | standard | $0.57 | $0.17 | | 281193580 | -1 | | United States | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 9/14/20 18:08 | standard | $0.57 | $0.17 | | 111634327 | -1 | | United States | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/11/20 13:19 | standard | $0.48 | $0.14 | | 152221912 | -1 | | United States | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/12/21 19:08 | standard | $0.48 | $0.10 | | 117717_87 | -1 | | United States | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 12/16/20 9:40 | standard | $0.20 | $0.10 | | 239101629 | -1 | | Israel | 1 | 0 |
| 1713217237 | Image | mason_phot | 221745405 | Moajjem Hossa | | 1/16/21 19:25 | standard | $0.00 | $0.10 | | 288092835 | -1 | | United States | 1 | 0 |
| 1713217261 | Image | mason_phot | 221745405 | Moajjem Hossa | | 11/5/20 11:01 | standard | $2.90 | $0.87 | | 265273358 | -1 | | United States | 1 | 0 |
| 1713217261 | Image | mason_phot | 221745405 | Moajjem Hossa | | 7/23/20 15:09 | standard | $0.48 | $0.12 | | 105775135 | -1 | | United States | 1 | 0 |

STK001139
CONFIDENTIAL

| col1 | col2 | col3 | col4 | col5 | col6 | col7 | col8 | col9 | col10 | col11 | col12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1713217261 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/1/20 8:35 | standard | $0.36 | $0.11 | 239549767 | -1 | United States | 1 | 0 |
| 1713217261 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/2/20 5:01 | standard | $0.33 | $0.10 | 232176135 | -1 | United States | 1 | 0 |
| 1713217261 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/2/20 5:05 | standard | $0.28 | $0.10 | 185439568 | -1 | United States | 1 | 0 |
| 1713217261 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/16/20 16:15 | standard | $0.00 | $0.75 | 271104866 | -1 | United States | 1 | 2 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/4/20 14:29 | standard | $9.80 | $2.94 | 178410710 | -1 | United States | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/6/21 18:35 | standard | $9.16 | $1.37 | 266611954 | -1 | Canada | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/19/21 6:56 | standard | $3.50 | $1.06 | 290685923 | -1 | Czech Republ | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/14/20 19:03 | standard | $2.90 | $0.73 | 270064654 | -1 | Canada | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/19/20 9:32 | standard | $1.98 | $0.59 | 116017475 | -1 | Russian Fede | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/6/20 10:25 | standard | $0.75 | $0.19 | 115072997 | 742883 | Cyprus | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/6/21 17:48 | standard | $0.64 | $0.10 | 236221371 | 770231 | United States | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/18/20 13:31 | standard | $0.57 | $0.17 | 109583 83 | -1 | United States | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/18/21 21:38 | standard | $0.57 | $0.11 | 103737895 | -1 | United States | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/22/21 13:26 | standard | $0.55 | $0.14 | 119795123 | -1 | Malta | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/20/20 11:01 | standard | $0.48 | $0.15 | 130741231 | -1 | Netherlands | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 14:56 | standard | $0.48 | $0.14 | 107109433 | -1 | United States | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/4/20 18:18 | standard | $0.48 | $0.14 | 105740245 | 711180 | United States | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/28/20 1:51 | standard | $0.36 | $0.11 | 255044015 | 759711 | United Kingd | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/24/20 6:35 | standard | $0.33 | $0.10 | 141370754 | -1 | France | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/5/20 3:51 | standard | $0.30 | $0.10 | 268763520 | -1 | Bulgaria | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 11:17 | standard | $0.27 | $0.10 | 177964438 | -1 | Turkey | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/28/20 21:01 | standard | $0.27 | $0.10 | 269969502 | -1 | New Zealand | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/8/20 14:45 | multi_share | $0.77 | $0.25 | 119528783 | 604982 | United States | 1 | 0 |
| 1713217363 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/13/20 5:06 | enhanced | $10.42 | $2.60 | 274072237 | 805860 | United States | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/2/20 12:28 | standard | $2.90 | $0.87 | 244635808 | -1 | United States | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/9/21 15:19 | standard | $1.98 | $0.59 | 105559321 | -1 | United States | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/8/20 15:54 | standard | $0.59 | $0.12 | 168325844 | 692090 | Germany | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 10:10 | standard | $0.56 | $0.17 | 107899480 | 590567 | United States | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/14/21 8:56 | standard | $0.55 | $0.11 | 109570738 | 598475 | United Kingd | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/8/20 12:03 | standard | $0.54 | $0.21 | 220356 05 | -1 | Hungary | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/1/20 3:57 | standard | $0.48 | $0.14 | 111035995 | -1 | United States | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/21/20 1:41 | standard | $0.48 | $0.14 | 230187087 | -1 | China | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/8/20 9:48 | standard | $0.48 | $0.12 | 260050058 | -1 | Japan | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 14:22 | standard | $0.27 | $0.10 | 104404273 | 61700 | United States | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/21/20 3:04 | standard | $0.00 | $0.10 | 289696245 | -1 | United States | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/19/20 4:11 | standard | $0.00 | $0.10 | 283899771 | -1 | Finland | 1 | 0 |
| 1713217906 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/30/20 16:21 | standard | $0.00 | $0.10 | 282231758 | -1 | United States | 1 | 0 |
| 1713218149 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/18/20 4:23 | standard | $0.69 | $0.25 | 261297348 | 776310 | India | 1 | 0 |
| 1713218149 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 11:14 | standard | $0.45 | $0.16 | 197301036 | -1 | France | 1 | 0 |
| 1713218149 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/15/20 19:41 | standard | $0.27 | $0.10 | 151490948 | 762961 | United States | 1 | 0 |
| 1713218545 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/3/20 3:53 | standard | $0.27 | $0.10 | 190811830 | -1 | China | 1 | 0 |
| 1740055323 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/10/20 19:50 | standard | $9.80 | $2.94 | 185686 02 | -1 | United States | 1 | 0 |
| 1740055323 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/13/20 11:16 | standard | $1.98 | $0.59 | 110102011 | -1 | United States | 1 | 0 |
| 1740055323 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/12/20 3:43 | standard | $0.35 | $0.11 | 137757041 | 751897 | Greece | 1 | 0 |
| 1740055323 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/2/20 18:52 | standard | $0.20 | $0.10 | 142829471 | 658654 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/25/20 17:36 | standard | $2.90 | $0.87 | 168723214 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/14/20 18:27 | standard | $2.50 | $0.75 | 174662480 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/2/20 16:14 | standard | $1.98 | $0.59 | 109410709 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/23/20 16:36 | standard | $1.98 | $0.59 | 132860944 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/15/20 9:45 | standard | $0.59 | $0.18 | 116726018 | 603020 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/28/20 12:49 | standard | $0.48 | $0.14 | 174345590 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/22/20 19:54 | standard | $0.48 | $0.14 | 137477914 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/11/20 13:13 | standard | $0.40 | $0.12 | 247732228 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/12/20 20:30 | standard | $0.33 | $0.10 | 281083138 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/20/20 16:52 | standard | $0.28 | $0.10 | 264682338 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 5:39 | standard | $0.27 | $0.10 | 177964438 | -1 | Turkey | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/9/20 7:51 | standard | $0.26 | $0.10 | 104452975 | 845045 | Russian Fede | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 3:34 | standard | $0.25 | $0.10 | 159149398 | -1 | Germany | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/10/20 14:16 | standard | $0.23 | $0.10 | 149691287 | -1 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/16/20 9:40 | standard | $0.20 | $0.10 | 239101629 | -1 | Israel | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/21/20 1:58 | multi_share | $0.38 | $0.11 | 104824705 | 744029 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/18/20 12:22 | multi_share | $0.31 | $0.10 | 136429 81 | 720558 | United States | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/11/20 19:55 | integrated_n | $2.09 | $0.63 | 166621058 | -1 | Israel | 1 | 0 |
| 1740055374 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/3/20 21:33 | integrated_n | $1.25 | $0.38 | 118538891 | 13186 | United States | 1 | 0 |
| 1740055404 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/2/20 13:07 | standard | $0.48 | $0.14 | 166694152 | -1 | United States | 1 | 0 |
| 1740055482 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/21/20 21:53 | standard | $0.48 | $0.14 | 141029774 | -1 | Korea | 1 | 0 |
| 1740055533 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/11/20 19:27 | standard | $9.16 | $2.29 | 274977783 | -1 | United States | 1 | 0 |
| 1740055533 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/23/20 15:13 | standard | $0.48 | $0.12 | 105775135 | -1 | United States | 1 | 0 |
| 1740056127 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/17/20 8:48 | standard | $0.48 | $0.10 | 160850320 | -1 | Korea | 1 | 0 |
| 1740056127 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/7/20 16:18 | standard | $0.33 | $0.10 | 136611523 | -1 | United States | 1 | 0 |
| 1740056127 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/1/20 0:44 | standard | $0.32 | $0.25 | 192899836 | -1 | Australia | 1 | 0 |
| 1740056127 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/30/20 11:30 | standard | $0.27 | $0.10 | 109683871 | 703618 | United States | 1 | 0 |
| 1740056127 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/4/20 13:29 | standard | $0.00 | $0.25 | 119561465 | -1 | Canada | 1 | 0 |
| 1740057111 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/21/20 5:04 | standard | $2.32 | $0.70 | 109078 02 | -1 | France | 1 | 0 |
| 1740057111 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/18/21 10:31 | standard | $0.48 | $0.10 | 281021826 | 839643 | Estonia | 1 | 0 |
| 1740057198 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/6/20 17:18 | standard | $0.33 | $0.10 | 105049069 | 665698 | United States | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/1/20 9:41 | standard | $0.36 | $0.11 | 239549767 | -1 | United States | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/17/20 15:40 | standard | $2.90 | $0.73 | 111024124 | -1 | United States | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/19/20 9:27 | standard | $0.75 | $0.25 | 115072997 | 742883 | Cyprus | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/15/20 20:01 | standard | $0.57 | $0.25 | 232176135 | -1 | United States | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/14/20 6:00 | standard | $0.57 | $0.14 | 262127230 | -1 | Turkey | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/8/20 20:51 | standard | $0.48 | $0.25 | 159689650 | -1 | Canada | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/10/20 7:04 | standard | $0.37 | $0.10 | 194115914 | 85828 | Thailand | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/29/20 15:57 | standard | $0.19 | $0.10 | 108612043 | -1 | Australia | 1 | 0 |
| 1740057666 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/18/20 10:14 | multi_share | $0.31 | $0.10 | 111012760 | 594089 | Ireland | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/29/20 5:42 | standard | $9.80 | $2.94 | 102597 67 | -1 | South Africa | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/20/20 12:40 | standard | $1.98 | $0.59 | 103171024 | -1 | United States | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/19/20 19:36 | standard | $1.98 | $0.59 | 246037662 | -1 | United States | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/15/20 20:39 | standard | $0.57 | $0.25 | 232176135 | -1 | United States | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/2/20 2:55 | standard | $0.57 | $0.17 | 153643399 | -1 | Korea | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 4:34 | standard | $0.51 | $0.13 | 259068194 | 791736 | China | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/14/21 17:42 | standard | $0.51 | $0.10 | 107118286 | 595187 | United States | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 11:01 | standard | $0.48 | $0.14 | 176486 86 | 657468 | Korea | 1 | 0 |
| 1740058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/24/21 23:37 | standard | $0.43 | $0.11 | 190626480 | -1 | United States | 1 | 0 |

STK001139
CONFIDENTIAL

| ID | Type | User | Account | Name | Date | Tier | Price | Fee | ImgID | Ref | Country | Q1 | Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/22/21 12:55 | standard | $0.33 | $0.10 | 111749344 | -1 | United States | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/25/20 4:02 | standard | $0.33 | $0.10 | 154813195 | -1 | Cyprus | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/20/20 17:35 | standard | $0.33 | $0.10 | 111391153 | 700142 | United States | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/6/20 2:13 | standard | $0.33 | $0.10 | 255701709 | -1 | Taiwan | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/5/21 1:03 | standard | $0.32 | $0.10 | 154891348 | -1 | Japan | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/8/20 10:02 | standard | $0.32 | $0.10 | 179075338 | 705302 | Austria | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/17/20 22:22 | standard | $0.32 | $0.10 | 203886863 | 738787 | United States | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/23/20 6:28 | standard | $0.30 | $0.10 | 106977454 | 591227 | Germany | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/28/20 15:20 | standard | $0.28 | $0.10 | 287078215 | -1 | United States | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/7/21 3:10 | standard | $0.27 | $0.10 | 204716919 | -1 | India | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/16/20 11:01 | standard | $0.27 | $0.10 | 108806179 | -1 | United States | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 4:57 | standard | $0.25 | $0.10 | 159149398 | -1 | Germany | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/3/21 5:11 | standard | $0.21 | $0.10 | 209394585 | -1 | United States | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/19/20 21:17 | standard | $0.00 | $0.10 | 254123775 | -1 | Morocco | 1 | 0 |
| 1714058947 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/22/21 16:45 | enhanced | $52.24 | $13.06 | 106490197 | 596906 | United States | 1 | 0 |
| 1714059037 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/11/21 19:27 | enhanced | $99.50 | $19.90 | 181757680 | -1 | United States | 1 | 0 |
| 1714060999 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 13:19 | standard | $0.49 | $0.15 | 130741231 | -1 | Netherlands | 1 | 0 |
| 1714060999 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 22:46 | standard | $0.00 | $0.10 | 285961725 | -1 | United States | 1 | 0 |
| 1714060999 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/8/20 16:47 | standard | $0.00 | $0.10 | 269386502 | -1 | Turkey | 1 | 0 |
| 1714061062 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/5/20 1:43 | standard | $13.00 | $3.90 | 288009229 | -1 | United States | 1 | 0 |
| 1714061062 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/29/20 18:14 | standard | $9.80 | $1.88 | 101825845 | -1 | United States | 1 | 5 |
| 1714061062 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/19/20 8:02 | standard | $9.20 | $2.30 | 185543266 | -1 | Norway | 1 | 0 |
| 1714061062 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/13/20 2:58 | standard | $0.91 | $0.27 | 162339928 | 745543 | Japan | 1 | 0 |
| 1714061062 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/7/20 9:44 | standard | $0.59 | $0.18 | 116746292 | 631278 | Russian Fede | 1 | 0 |
| 1714061062 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 17:25 | standard | $0.54 | $0.20 | 276907663 | -1 | Denmark | 1 | 0 |
| 1714061062 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 11:28 | standard | $0.50 | $0.15 | 103281727 | 716468 | United States | 1 | 0 |
| 1714061062 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/17/20 2:56 | standard | $0.20 | $0.10 | 239101629 | -1 | Israel | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/4/20 13:08 | standard | $2.90 | $0.73 | 251989 02 | -1 | Turkey | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/17/20 9:45 | standard | $1.98 | $0.50 | 116017475 | -1 | Russian Fede | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/29/20 15:49 | standard | $0.58 | $0.17 | 167708 64 | 693610 | United States | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/16/20 21:12 | standard | $0.52 | $0.16 | 268861650 | 800574 | China | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/27/20 8:08 | standard | $0.48 | $0.14 | 220349275 | -1 | Turkey | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 2:30 | standard | $0.48 | $0.12 | 191261926 | -1 | Hong Kong | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/18/21 10:31 | standard | $0.48 | $0.10 | 281021826 | 839643 | Estonia | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/5/21 1:26 | standard | $0.48 | $0.10 | 247786 82 | -1 | India | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/1/21 3:48 | standard | $0.44 | $0.10 | 269512994 | -1 | Australia | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/15/20 11:04 | standard | $0.42 | $0.13 | 146598269 | 617921 | United Kingd | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/16/20 8:03 | standard | $0.37 | $0.11 | 124029098 | 631040 | Saudi Arabia | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/31/21 9:09 | standard | $0.33 | $0.10 | 290744133 | -1 | Denmark | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/3/20 3:44 | standard | $0.33 | $0.10 | 258089158 | -1 | Ukraine | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/5/20 22:31 | standard | $0.30 | $0.10 | 106860697 | -1 | United States | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/2/20 9:32 | standard | $0.30 | $0.10 | 105615220 | -1 | Brazil | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/27/21 2:20 | standard | $0.27 | $0.10 | 137523736 | -1 | India | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/19/21 1:41 | standard | $0.27 | $0.10 | 254290265 | -1 | Singapore | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 1:54 | standard | $0.27 | $0.10 | 247387718 | -1 | Turkey | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/10/20 20:20 | standard | $0.27 | $0.10 | 216860479 | -1 | China | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/11/21 0:18 | standard | $0.21 | $0.10 | 161966675 | -1 | Australia | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 22:17 | standard | $0.21 | $0.10 | 169038946 | -1 | Korea | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/11/20 2:40 | standard | $0.19 | $0.10 | 102592750 | -1 | Netherlands | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/7/21 14:44 | standard | $0.00 | $0.10 | 293789635 | -1 | United States | 1 | 0 |
| 1714061365 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/29/20 4:19 | integrated_n | $1.44 | $0.29 | 132563047 | -1 | China | 1 | 0 |
| 1714064422 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/2/21 2:47 | standard | $0.44 | $0.10 | 181910072 | -1 | United States | 1 | 0 |
| 1714064422 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/13/20 23:24 | standard | $0.25 | $0.10 | 134918632 | -1 | Mongolia | 1 | 0 |
| 1714065730 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/5/20 14:48 | standard | $9.80 | $2.94 | 106159414 | -1 | United States | 1 | 0 |
| 1714065730 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/13/20 2:57 | standard | $0.91 | $0.27 | 162339928 | 745543 | Japan | 1 | 0 |
| 1714065730 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/21/20 14:19 | standard | $0.39 | $0.12 | 266924472 | 808035 | United States | 1 | 0 |
| 1714065730 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 2:16 | standard | $0.27 | $0.10 | 267689906 | -1 | India | 1 | 0 |
| 1714065730 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/16/20 9:41 | standard | $0.20 | $0.10 | 239101629 | -1 | Israel | 1 | 0 |
| 1714065730 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 14:50 | multi_share | $0.51 | $0.15 | 100544299 | 670052 | Canada | 1 | 0 |
| 1714065730 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/22/20 12:16 | enhanced | $67.96 | $20.39 | 268796706 | -1 | United States | 1 | 0 |
| 1714065862 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/14/20 17:31 | standard | $8.20 | $1.88 | 266859678 | -1 | United States | 1 | 0 |
| 1714065862 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/21/20 13:13 | standard | $1.98 | $0.59 | 246037662 | -1 | United States | 1 | 0 |
| 1714065862 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 11:05 | standard | $0.70 | $0.18 | 286231455 | 669876 | United States | 1 | 0 |
| 1714065862 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/14/21 18:02 | standard | $0.57 | $0.11 | 142778237 | 623684 | Mexico | 1 | 0 |
| 1714065862 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/8/20 15:35 | standard | $0.49 | $0.25 | 266129718 | -1 | United States | 1 | 0 |
| 1714065862 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/15/20 17:02 | standard | $0.48 | $0.14 | 268979236 | 755875 | United States | 1 | 0 |
| 1714065862 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/7/20 13:31 | standard | $0.33 | $0.10 | 111391153 | 700142 | United States | 1 | 0 |
| 1714066555 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/5/20 16:16 | standard | $2.90 | $0.87 | 217001601 | -1 | United States | 1 | 0 |
| 1714066555 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/24/20 14:47 | standard | $1.98 | $0.40 | 120184043 | -1 | United States | 1 | 0 |
| 1714066555 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/17/20 13:55 | standard | $0.57 | $0.17 | 103643710 | -1 | United States | 1 | 0 |
| 1714066555 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/2/20 17:03 | standard | $0.54 | $0.16 | 111906454 | -1 | Belgium | 1 | 0 |
| 1714066555 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/20/20 8:20 | standard | $0.38 | $0.10 | 257249492 | 790036 | United States | 1 | 0 |
| 1714066555 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 0:57 | standard | $0.37 | $0.11 | 131020804 | 660654 | United States | 1 | 0 |
| 1714066555 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/30/20 2:48 | standard | $0.24 | $0.10 | 276451997 | -1 | Australia | 1 | 0 |
| 1714066555 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 22:46 | standard | $0.00 | $0.10 | 285961725 | -1 | United States | 1 | 0 |
| 1714066885 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/10/20 0:32 | standard | $0.28 | $0.10 | 266757060 | -1 | Philippines | 1 | 0 |
| 1714067212 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/20/20 12:07 | standard | $1.98 | $0.59 | 103171024 | -1 | United States | 1 | 0 |
| 1714067212 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/6/20 18:31 | standard | $0.33 | $0.10 | 111391153 | 700142 | United States | 1 | 0 |
| 1714067212 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/1/20 11:39 | standard | $0.33 | $0.10 | 191233636 | -1 | United States | 1 | 0 |
| 1714068178 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/17/20 9:43 | standard | $1.98 | $0.50 | 116017475 | -1 | Russian Fede | 1 | 0 |
| 1715011288 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/21/20 8:17 | standard | $1.98 | $0.59 | 226997345 | -1 | United States | 1 | 0 |
| 1715011288 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/18/20 17:09 | standard | $0.51 | $0.13 | 122401058 | 607082 | United States | 1 | 0 |
| 1715011288 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/22/20 19:47 | standard | $0.31 | $0.10 | 111791452 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/17/20 16:18 | standard | $9.80 | $2.94 | 276561991 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 17:00 | standard | $9.80 | $2.94 | 284596597 | -1 | Brazil | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/19/20 19:58 | standard | $9.80 | $2.94 | 197001646 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/30/20 17:00 | standard | $9.80 | $1.96 | 271169 00 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/10/20 5:56 | standard | $9.80 | $1.96 | 141404036 | -1 | Indonesia | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/11/20 9:15 | standard | $9.16 | $1.83 | 100927399 | -1 | Israel | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/1/20 3:05 | standard | $8.50 | $2.55 | 110778034 | -1 | Austria | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/22/21 6:38 | standard | $7.27 | $2.18 | 158095576 | -1 | United Kingd | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/7/21 14:28 | standard | $3.55 | $1.07 | 268807998 | -1 | Austria | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/3/21 14:32 | standard | $2.90 | $0.87 | 202019643 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/17/20 14:04 | standard | $2.90 | $0.87 | 250284644 | -1 | United States | 1 | 0 |

STK001139
CONFIDENTIAL

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/12/20 9:51 | standard | $1.51 | $0.55 | 176952210 | -1 | United Kingd | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/18/20 20:06 | standard | $1.41 | $0.42 | 261528334 | 724744 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/22/21 3:41 | standard | $0.58 | $0.15 | 148646762 | 710666 | India | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/30/20 9:44 | standard | $0.57 | $0.17 | 170819750 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/2/20 12:06 | standard | $0.57 | $0.17 | 111634327 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/28/20 11:34 | standard | $0.53 | $0.16 | 105715219 | 263254 | Italy | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/1/21 21:34 | standard | $0.48 | $0.14 | 237432771 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/31/21 15:56 | standard | $0.48 | $0.12 | 196357894 | 761081 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 9:49 | standard | $0.44 | $0.13 | 142806764 | -1 | Netherlands | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/20/20 20:28 | standard | $0.43 | $0.13 | 140147645 | 699820 | Korea | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/17/20 17:55 | standard | $0.40 | $0.12 | 225830633 | 737835 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/14/20 6:59 | standard | $0.38 | $0.11 | 282350894 | 626906 | Germany | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/20/20 6:52 | standard | $0.33 | $0.10 | 188279242 | -1 | Turkey | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/6/20 23:38 | standard | $0.33 | $0.10 | 276428147 | -1 | Canada | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/19/20 8:11 | standard | $0.33 | $0.10 | 271719056 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/9/20 1:03 | standard | $0.30 | $0.10 | 224659823 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/8/21 4:12 | standard | $0.27 | $0.10 | 104322736 | -1 | Russian Fede | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 15:06 | standard | $0.27 | $0.10 | 118423295 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/18/21 11:08 | standard | $0.27 | $0.10 | 138077408 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/12/20 10:13 | standard | $0.27 | $0.10 | 110213224 | 671782 | Brazil | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/28/20 21:01 | standard | $0.27 | $0.10 | 269969502 | -1 | New Zealand | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 15:55 | standard | $0.26 | $0.10 | 161992070 | -1 | Guadeloupe | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 2:07 | standard | $0.26 | $0.10 | 120410951 | -1 | Austria | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/19/20 7:33 | standard | $0.24 | $0.10 | 167304756 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 8:31 | standard | $0.22 | $0.10 | 254767 81 | -1 | China | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/16/20 12:06 | standard | $0.22 | $0.10 | 170646996 | 756267 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/10/20 13:22 | standard | $0.21 | $0.10 | 120009983 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/13/20 6:31 | standard | $0.20 | $0.10 | 239101629 | -1 | Israel | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/12/20 23:55 | standard | $0.20 | $0.10 | 161966675 | -1 | Australia | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/5/21 13:12 | standard | $0.00 | $0.10 | 293185193 | -1 | United Kingd | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/19/21 17:20 | standard | $0.00 | $0.10 | 289554 61 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/20/20 19:44 | standard | $0.00 | $0.10 | 286986 85 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/13/20 11:41 | standard | $0.00 | $0.10 | 286132957 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/20/20 16:00 | standard | $0.00 | $0.10 | 284077631 | -1 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/11/20 3:14 | standard | $0.00 | $0.10 | 274241337 | -1 | Ukraine | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/23/20 8:11 | multi_share | $0.38 | $0.11 | 104824705 | 744029 | United States | 1 | 0 |
| 1715011318 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/30/20 6:12 | integrated_n | $2.60 | $0.78 | 132563047 | -1 | China | 1 | 0 |
| 1715011531 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/21/20 18:51 | standard | $9.80 | $1.88 | 258438670 | -1 | United States | 1 | 0 |
| 1715011531 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/6/20 11:35 | standard | $2.90 | $0.25 | 238457853 | -1 | United States | 1 | 0 |
| 1715011531 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/17/20 9:59 | standard | $2.31 | $0.69 | 109078 02 | -1 | France | 1 | 0 |
| 1715011531 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/2/21 9:25 | standard | $2.12 | $0.64 | 206167811 | -1 | United States | 1 | 0 |
| 1715011531 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/5/21 19:20 | standard | $0.48 | $0.14 | 195309994 | -1 | United States | 1 | 0 |
| 1715011531 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/17/20 5:04 | standard | $0.27 | $0.10 | 216616317 | -1 | India | 1 | 0 |
| 1715011531 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 14:53 | multi_share | $0.51 | $0.15 | 100544299 | 670052 | Canada | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/20/20 18:54 | standard | $14.50 | $3.63 | 104165950 | -1 | United States | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/9/20 9:39 | standard | $9.80 | $1.96 | 134608222 | -1 | United States | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/14/20 18:37 | standard | $2.50 | $0.75 | 270152556 | -1 | Korea | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/29/20 6:27 | standard | $0.66 | $0.25 | 268099210 | -1 | Japan | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/16/20 3:18 | standard | $0.61 | $0.18 | 106821910 | -1 | Japan | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/13/20 0:08 | standard | $0.51 | $0.13 | 101031328 | -1 | United States | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/31/20 13:45 | standard | $0.48 | $0.14 | 108311149 | -1 | United States | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/25/20 11:41 | standard | $0.48 | $0.14 | 153831373 | -1 | United States | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/5/20 8:44 | standard | $0.41 | $0.10 | 144128486 | -1 | South Africa | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/30/20 2:47 | standard | $0.36 | $0.13 | 131947582 | -1 | United Kingd | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/5/21 2:39 | standard | $0.33 | $0.10 | 282337594 | -1 | China | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/12/20 9:45 | standard | $0.33 | $0.10 | 114642215 | -1 | Sri Lanka | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/6/20 2:04 | standard | $0.33 | $0.10 | 143157896 | -1 | India | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/6/20 17:27 | standard | $0.33 | $0.10 | 268075156 | -1 | United States | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/16/20 9:44 | standard | $0.30 | $0.10 | 270077262 | -1 | Bulgaria | 1 | 0 |
| 1715011939 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/27/20 18:12 | standard | $0.00 | $0.10 | 280690262 | -1 | United States | 1 | 0 |
| 1715012119 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/14/20 13:54 | standard | $0.48 | $0.12 | 120694532 | -1 | United States | 1 | 0 |
| 1715012119 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/22/21 12:22 | standard | $0.22 | $0.10 | 104829496 | 658420 | United States | 1 | 0 |
| 1715012812 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/8/20 9:59 | standard | $1.98 | $0.59 | 133493134 | -1 | Singapore | 1 | 0 |
| 1715012812 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/4/20 3:23 | standard | $0.51 | $0.15 | 234538957 | -1 | Indonesia | 1 | 0 |
| 1715012812 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/21/20 6:16 | standard | $0.35 | $0.10 | 223247661 | -1 | Australia | 1 | 0 |
| 1715012812 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/17/20 9:20 | standard | $0.33 | $0.10 | 283762969 | -1 | South Africa | 1 | 0 |
| 1715012812 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/1/20 1:23 | standard | $0.32 | $0.25 | 192899836 | -1 | Australia | 1 | 0 |
| 1715012812 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/16/20 11:02 | standard | $0.27 | $0.10 | 108806179 | -1 | United States | 1 | 0 |
| 1715012812 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/13/20 9:28 | standard | $0.20 | $0.05 | 258783820 | -1 | Saudi Arabia | 1 | 0 |
| 1715012812 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/6/20 10:22 | standard | $0.00 | $0.25 | 266202086 | -1 | Ukraine | 1 | 0 |
| 1715012827 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/3/20 13:38 | standard | $0.27 | $0.10 | 105787594 | 597311 | Australia | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/11/20 8:12 | standard | $10.58 | $2.12 | 115848836 | -1 | Netherlands | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/11/20 0:12 | standard | $2.90 | $0.87 | 238457853 | -1 | United States | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/11/20 10:25 | standard | $1.63 | $0.49 | 156494899 | -1 | Russian Fede | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/23/20 3:43 | standard | $0.78 | $0.23 | 115072997 | 742883 | Cyprus | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/5/21 2:13 | standard | $0.57 | $0.17 | 110374588 | -1 | India | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/7/21 9:26 | standard | $0.54 | $0.10 | 156645211 | 704966 | Switzerland | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/20/20 11:02 | standard | $0.48 | $0.15 | 130741231 | -1 | Netherlands | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/20/21 2:16 | standard | $0.48 | $0.12 | 166763542 | -1 | Korea | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/3/20 7:02 | standard | $0.48 | $0.12 | 269988780 | -1 | Turkey | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 22:59 | standard | $0.33 | $0.10 | 116584283 | -1 | Hong Kong | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/2/20 2:53 | standard | $0.33 | $0.10 | 106973725 | -1 | Ukraine | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 4:16 | standard | $0.27 | $0.10 | 247387718 | -1 | Turkey | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 11:50 | standard | $0.00 | $0.10 | 292391605 | -1 | United Kingd | 1 | 0 |
| 1715013694 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/6/20 9:22 | multi_share | $0.40 | $0.12 | 105574912 | 600131 | United States | 1 | 0 |
| 1715016337 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/28/20 13:26 | standard | $0.31 | $0.10 | 273539686 | -1 | Germany | 1 | 0 |
| 1715016415 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/23/20 8:37 | standard | $0.42 | $0.13 | 110825143 | -1 | Netherlands | 1 | 0 |
| 1715016646 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/25/20 5:26 | standard | $2.33 | $0.70 | 194329992 | -1 | Portugal | 1 | 0 |
| 1715016646 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/23/20 17:41 | standard | $0.38 | $0.11 | 256453614 | 745535 | Czech Republ | 1 | 0 |
| 1715016646 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/11/20 10:07 | standard | $0.33 | $0.25 | 121854494 | 606752 | Switzerland | 1 | 0 |
| 1715016646 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 14:52 | multi_share | $0.51 | $0.15 | 100544299 | 670052 | Canada | 1 | 0 |
| 1715017180 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/9/20 4:32 | standard | $8.11 | $2.43 | 118870034 | -1 | Portugal | 1 | 0 |
| 1715017792 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/30/20 3:10 | standard | $0.24 | $0.10 | 103822537 | -1 | Italy | 1 | 0 |
| 1715018149 | Image | mason_photo | 221745405 | Moajjem Hossa | 5/30/20 19:55 | standard | $2.90 | $0.25 | 262939144 | -1 | United States | 1 | 0 |

STK001139
CONFIDENTIAL

| ID | Type | | Contributor ID | Contributor | Date/Time | License | Price | Royalty | | ID1 | ID2 | | | Country | Q1 | Q2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 12/17/20 12:47 | standard | $1.98 | $0.59 | | 224983785 | -1 | | | United States | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 14:28 | standard | $1.98 | $0.59 | | 145619606 | -1 | | | United States | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 6/29/20 20:13 | standard | $0.64 | $0.13 | | 239750885 | 773497 | | | United States | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 12/1/20 22:33 | standard | $0.57 | $0.17 | | 287362989 | 801138 | | | Korea | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 10/2/20 15:04 | standard | $0.54 | $0.16 | | 111906454 | -1 | | | Belgium | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 11/7/20 16:44 | standard | $0.48 | $0.14 | | 260050058 | -1 | | | Japan | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 7/13/20 14:17 | standard | $0.48 | $0.12 | | 116005766 | 673686 | | | United States | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 8/17/20 22:06 | standard | $0.43 | $0.11 | | 190513072 | 707962 | | | Taiwan | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 8:23 | standard | $0.33 | $0.10 | | 270611968 | -1 | | | Switzerland | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 12/10/20 9:36 | standard | $0.33 | $0.10 | | 232176135 | -1 | | | United States | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 6/1/20 12:01 | standard | $0.29 | $0.10 | | 227099231 | -1 | | | United States | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 12/9/20 12:37 | standard | $0.27 | $0.10 | | 109580284 | 41593 | | | United States | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 6/18/20 3:52 | standard | $0.27 | $0.10 | | 182194664 | -1 | | | Philippines | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 5:21 | standard | $0.25 | $0.10 | | 159149398 | -1 | | | Germany | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 9/23/20 6:25 | standard | $0.25 | $0.10 | | 145385_65 | -1 | | | Spain | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 8/25/20 16:31 | standard | $0.23 | $0.10 | | 149449217 | -1 | | | Slovakia | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 7/6/20 11:01 | standard | $0.23 | $0.10 | | 196733688 | -1 | | | Germany | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 2/1/21 8:45 | standard | $0.22 | $0.10 | | 124387757 | -1 | | | United Kingdom | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 10/14/20 23:09 | standard | $0.22 | $0.10 | | 276451997 | -1 | | | Australia | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 11/1/20 1:32 | standard | $0.20 | $0.10 | | 142391_83 | -1 | | | Singapore | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 2/1/21 15:59 | standard | $0.19 | $0.10 | | 172616674 | 736003 | | | United States | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 10/8/20 4:22 | premier | $92.41 | $27.72 | | 186193570 | 697608 | | | Italy | 1 | 0 |
| 1715018149 | image | mason_photo | 221745405 | Moajjem Hossa | 10/2/20 17:58 | integrated_n | $2.09 | $0.63 | | 166621058 | -1 | | | Israel | 1 | 0 |
| 1715019628 | image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 14:42 | multi_share | $0.51 | $0.15 | | 100544299 | 670052 | | | Canada | 1 | 0 |
| 1715019682 | image | mason_photo | 221745405 | Moajjem Hossa | 6/9/20 1:43 | standard | $0.30 | $0.10 | | 268763520 | -1 | | | Bulgaria | 1 | 0 |
| 1715020012 | image | mason_photo | 221745405 | Moajjem Hossa | 9/28/20 20:08 | standard | $9.80 | $2.94 | | 254047867 | -1 | | | United States | 1 | 0 |
| 1715020270 | image | mason_photo | 221745405 | Moajjem Hossa | 7/17/20 9:41 | standard | $1.98 | $0.50 | | 116017475 | -1 | | | Russian Fede | 1 | 0 |
| 17_8042515 | image | mason_photo | 221745405 | Moajjem Hossa | 10/23/20 18:24 | standard | $0.48 | $0.14 | | 108027619 | -1 | | | United States | 1 | 0 |
| 1718859909 | image | mason_photo | 221745405 | Moajjem Hossa | 8/19/20 5:03 | standard | $1.98 | $0.59 | | 116017475 | -1 | | | Russian Fede | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 7/22/20 11:32 | standard | $14.50 | $3.63 | | 104165950 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 8/29/20 11:59 | standard | $9.80 | $2.94 | | 123807530 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 8/7/20 14:51 | standard | $9.80 | $2.45 | | 122033825 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 5/29/20 18:33 | standard | $9.80 | $1.88 | | 161403_03 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 12/17/20 12:10 | standard | $9.16 | $2.75 | | 107297281 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 2/9/21 10:02 | standard | $4.71 | $1.41 | | 109788_06 | 826825 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 11/10/20 14:25 | standard | $2.90 | $0.87 | | 277958_09 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 1/13/21 9:58 | standard | $2.90 | $0.58 | | 268471520 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 12/9/20 13:28 | standard | $2.50 | $0.75 | | 140390690 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 15:15 | standard | $1.98 | $0.59 | | 117967096 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 12/21/20 11:16 | standard | $1.98 | $0.59 | | 103171024 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 14:26 | standard | $1.98 | $0.59 | | 145619606 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 12/2/20 10:10 | standard | $1.98 | $0.59 | | 192138028 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 11/24/20 14:17 | standard | $1.98 | $0.59 | | 173793134 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 9/14/20 11:27 | standard | $1.98 | $0.59 | | 102607831 | -1 | | | Brazil | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 19:25 | standard | $0.93 | $0.23 | | 256167858 | 618404 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 20:32 | standard | $0.57 | $0.17 | | 104284252 | 747179 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 10/22/20 12:15 | standard | $0.57 | $0.17 | | 281299_64 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 11/2/20 17:41 | standard | $0.49 | $0.15 | | 160990948 | -1 | | | Sweden | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 9/20/20 11:01 | standard | $0.48 | $0.15 | | 130741231 | -1 | | | Netherlands | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 17:23 | standard | $0.47 | $0.14 | | 164782580 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 11/17/20 18:12 | standard | $0.46 | $0.14 | | 160388197 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 6:15 | standard | $0.43 | $0.13 | | 120355154 | 797808 | | | Morocco | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 1/22/21 10:47 | standard | $0.36 | $0.10 | | 239549767 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 11/27/20 3:43 | standard | $0.35 | $0.10 | | 110821282 | -1 | | | Italy | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 2/11/21 18:10 | standard | $0.33 | $0.10 | | 232176135 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 11/6/20 14:05 | standard | $0.33 | $0.10 | | 196459492 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 10/9/20 7:13 | standard | $0.33 | $0.10 | | 276332933 | -1 | | | Ukraine | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 9/18/20 8:59 | standard | $0.33 | $0.10 | | 276377257 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 6/1/20 6:19 | standard | $0.30 | $0.25 | | 268763520 | -1 | | | Bulgaria | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 7:57 | standard | $0.27 | $0.10 | | 192332870 | -1 | | | Korea | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 9/17/20 4:39 | standard | $0.27 | $0.10 | | 216616317 | -1 | | | India | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 2/1/21 10:39 | standard | $0.22 | $0.10 | | 288262797 | 820571 | | | Italy | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 1/1/21 10:46 | standard | $0.00 | $0.10 | | 290417869 | -1 | | | Brazil | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 12/29/20 12:54 | standard | $0.00 | $0.10 | | 104195587 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 12/26/20 21:50 | standard | $0.00 | $0.10 | | 289672961 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 11/20/20 16:01 | standard | $0.00 | $0.10 | | 286979207 | -1 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 5/26/20 17:52 | multi_share | $0.43 | $0.25 | | 104829496 | 658420 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 1/23/21 6:14 | multi_share | $0.38 | $0.10 | | 104824705 | 744029 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 12:55 | multi_share | $0.22 | $0.10 | | 115550594 | 602177 | | | United States | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 11/12/20 4:37 | media_digita | $5.88 | $1.76 | | 267023336 | 800034 | | | Cyprus | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 12/15/20 16:53 | enhanced | $53.00 | $15.90 | | 111452296 | 594458 | | | Canada | 1 | 0 |
| 1719860023 | image | mason_photo | 221745405 | Moajjem Hossa | 8/3/20 7:29 | enhanced | $10.42 | $2.60 | | 274072237 | 805860 | | | United States | 1 | 0 |
| 1719860107 | image | mason_photo | 221745405 | Moajjem Hossa | 1/15/21 10:48 | standard | $0.20 | $0.10 | | 132352474 | 611153 | | | Poland | 1 | 0 |
| 1719860182 | image | mason_photo | 221745405 | Moajjem Hossa | 2/11/21 17:46 | standard | $1.51 | $0.45 | | 122745086 | -1 | | | Australia | 1 | 0 |
| 1719860182 | image | mason_photo | 221745405 | Moajjem Hossa | 10/16/20 9:09 | standard | $0.37 | $0.13 | | 181910072 | -1 | | | United States | 1 | 0 |
| 1719860545 | image | mason_photo | 221745405 | Moajjem Hossa | 8/24/20 16:18 | standard | $0.26 | $0.10 | | 240748_82 | -1 | | | Germany | 1 | 0 |
| 1719860545 | image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 5:30 | standard | $0.25 | $0.10 | | 159149398 | -1 | | | Germany | 1 | 0 |
| 1719860545 | image | mason_photo | 221745405 | Moajjem Hossa | 10/9/20 8:06 | standard | $0.23 | $0.10 | | 271944_04 | -1 | | | Thailand | 1 | 0 |
| 1719860716 | image | mason_photo | 221745405 | Moajjem Hossa | 10/24/20 11:11 | standard | $0.33 | $0.10 | | 141370754 | -1 | | | France | 1 | 0 |
| 1719860716 | image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 16:09 | standard | $0.31 | $0.10 | | 116050130 | 602528 | | | United States | 1 | 0 |
| 1719860716 | image | mason_photo | 221745405 | Moajjem Hossa | 9/15/20 10:39 | multi_share | $0.31 | $0.10 | | 136429_81 | 720558 | | | United States | 1 | 0 |
| 1727832559 | image | mason_photo | 221745405 | Moajjem Hossa | 10/4/20 20:33 | standard | $0.59 | $0.18 | | 274905967 | 610922 | | | United States | 1 | 0 |
| 1727832559 | image | mason_photo | 221745405 | Moajjem Hossa | 9/13/20 23:24 | standard | $0.25 | $0.10 | | 134918632 | -1 | | | Mongolia | 1 | 0 |
| 1727832559 | image | mason_photo | 221745405 | Moajjem Hossa | 5/20/20 11:34 | standard | $0.00 | $0.25 | | 266753756 | -1 | | | United States | 1 | 0 |
| 1727833240 | image | mason_photo | 221745405 | Moajjem Hossa | 9/29/20 3:36 | standard | $0.39 | $0.12 | | 238464359 | -1 | | | United States | 1 | 0 |
| 1727833246 | image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 10:50 | standard | $5.00 | $1.50 | | 219210827 | 600578 | | | United States | 1 | 0 |
| 1727833246 | image | mason_photo | 221745405 | Moajjem Hossa | 12/5/20 19:22 | standard | $1.98 | $0.59 | | 192853194 | -1 | | | Canada | 1 | 0 |
| 1727833246 | image | mason_photo | 221745405 | Moajjem Hossa | 7/23/20 3:05 | multi_share | $0.38 | $0.10 | | 104824705 | 744029 | | | United States | 1 | 0 |
| 1727833252 | image | mason_photo | 221745405 | Moajjem Hossa | 11/18/20 9:12 | standard | $1.98 | $0.59 | | 160015837 | -1 | | | United States | 1 | 0 |
| 1727833252 | image | mason_photo | 221745405 | Moajjem Hossa | 10/7/20 17:02 | standard | $1.07 | $0.32 | | 255467345 | 593654 | | | United States | 1 | 0 |
| 1727833252 | image | mason_photo | 221745405 | Moajjem Hossa | 9/30/20 15:38 | standard | $0.64 | $0.19 | | 103754533 | 590966 | | | United States | 1 | 0 |
| 1727833252 | image | mason_photo | 221745405 | Moajjem Hossa | 9/4/20 19:44 | standard | $0.48 | $0.12 | | 254471949 | -1 | | | United States | 1 | 0 |
| 1727833252 | image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 18:13 | standard | $0.48 | $0.12 | | 274837_63 | -1 | | | United States | 1 | 0 |
| 1727833252 | image | mason_photo | 221745405 | Moajjem Hossa | 1/15/21 12:02 | standard | $0.48 | $0.10 | | 112570417 | -1 | | | United States | 1 | 0 |

STK001139
CONFIDENTIAL

| id | type | user | id2 | name | date | tier | price1 | price2 | num1 | num2 | country | c1 | c2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1727833252 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/16/20 4:45 | standard | $0.30 | $0.10 | 270169696 | -1 | Denmark | 1 | 0 |
| 1727833252 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/8/21 10:44 | standard | $0.27 | $0.10 | 118423295 | -1 | United States | 1 | 0 |
| 1727833252 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/14/20 4:23 | multi_share | $0.47 | $0.14 | 217572563 | 753091 | Spain | 1 | 0 |
| 1728743785 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 20:12 | standard | $0.27 | $0.10 | 179336944 | -1 | Bolivia | 1 | 0 |
| 1728743785 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/21/20 13:25 | standard | $0.27 | $0.10 | 104322736 | -1 | Russian Fede | 1 | 0 |
| 1728782245 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 17:09 | standard | $0.27 | $0.10 | 201874509 | -1 | United States | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/19/20 0:42 | standard | $1.98 | $0.59 | 116017475 | -1 | Russian Fede | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 8:58 | standard | $1.98 | $0.50 | 117967096 | -1 | United States | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 17:06 | standard | $0.57 | $0.17 | 185826550 | -1 | United States | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/2/20 11:15 | standard | $0.53 | $0.16 | 285357227 | -1 | Bulgaria | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/26/21 11:04 | standard | $0.37 | $0.10 | 276879_03 | 809909 | Italy | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/1/20 6:08 | standard | $0.30 | $0.25 | 268763520 | -1 | Bulgaria | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/17/20 4:42 | standard | $0.27 | $0.10 | 216616317 | -1 | India | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 7:58 | standard | $0.26 | $0.10 | 118177777 | -1 | France | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/1/20 17:50 | standard | $0.00 | $0.10 | 282162298 | -1 | United States | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 14:50 | multi_share | $0.51 | $0.15 | 100544299 | 670052 | Canada | 1 | 0 |
| 1728782257 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/3/20 7:36 | enhanced | $10.42 | $2.60 | 274072237 | 805860 | United States | 1 | 0 |
| 1728782263 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 13:15 | standard | $7.31 | $2.63 | 105557287 | -1 | United Kingd | 1 | 0 |
| 1728782263 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 16:56 | standard | $0.57 | $0.17 | 185826550 | -1 | United States | 1 | 0 |
| 1728782263 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/4/21 6:54 | standard | $0.32 | $0.10 | 261521862 | -1 | Estonia | 1 | 0 |
| 1729247056 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/1/20 16:47 | standard | $1.98 | $0.59 | 103171024 | -1 | United States | 1 | 0 |
| 1729247056 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/5/20 8:22 | standard | $0.33 | $0.10 | 232176135 | -1 | United States | 1 | 0 |
| 1729247329 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/6/20 1:04 | standard | $0.16 | $0.10 | 225966341 | -1 | Australia | 1 | 0 |
| 1729247614 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/22/20 14:38 | standard | $2.90 | $0.87 | 108359212 | -1 | United States | 1 | 0 |
| 1729247614 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/20/20 14:47 | standard | $1.98 | $0.59 | 103171024 | -1 | United States | 1 | 0 |
| 1729247614 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/16/20 17:56 | standard | $0.33 | $0.10 | 232176135 | -1 | United States | 1 | 0 |
| 1754312336 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/8/21 4:48 | standard | $0.30 | $0.11 | 273289504 | -1 | Spain | 1 | 0 |
| 1754312336 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/7/20 1:41 | standard | $0.27 | $0.10 | 274056355 | -1 | China | 1 | 0 |
| 1757663072 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/17/20 9:38 | standard | $1.98 | $0.50 | 116017475 | -1 | Russian Fede | 1 | 0 |
| 1757663072 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/11/20 16:06 | standard | $0.00 | $0.10 | 286145145 | -1 | France | 1 | 0 |
| 1757666432 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/11/20 13:46 | standard | $2.50 | $0.75 | 263779770 | -1 | United States | 1 | 0 |
| 1757666432 | Image | mason_photo | 221745405 | Moajjem Hossa | 7/15/20 12:51 | standard | $2.50 | $0.63 | 158549077 | -1 | United States | 1 | 0 |
| 1757666432 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/13/20 11:52 | standard | $0.30 | $0.10 | 141248621 | 63701 | United States | 1 | 0 |
| 1757666432 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/30/20 11:03 | standard | $0.00 | $0.10 | 278253933 | -1 | Hungary | 1 | 0 |
| 1757667809 | Image | mason_photo | 221745405 | Moajjem Hossa | 6/23/20 19:36 | standard | $0.57 | $0.11 | 232176135 | -1 | United States | 1 | 0 |
| 1757668694 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/8/20 15:41 | standard | $0.48 | $0.14 | 216581785 | -1 | United States | 1 | 0 |
| 1760309024 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/24/20 11:21 | standard | $0.33 | $0.10 | 141370754 | -1 | France | 1 | 0 |
| 1760309309 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 11:54 | standard | $2.90 | $0.87 | 235870651 | -1 | Ukraine | 1 | 0 |
| 1760309309 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/17/20 16:28 | standard | $0.39 | $0.12 | 110578117 | 592961 | United States | 1 | 0 |
| 1789522250 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 13:56 | integrated_n | $4.00 | $1.20 | 218573265 | -1 | United States | 1 | 0 |
| 1789522772 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/25/20 11:34 | standard | $0.57 | $0.17 | 222986357 | -1 | Pakistan | 1 | 0 |
| 1789522772 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/2/20 17:03 | standard | $0.54 | $0.16 | 111906454 | -1 | Belgium | 1 | 0 |
| 1789522772 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/27/20 10:07 | standard | $0.31 | $0.10 | 109242889 | -1 | Hungary | 1 | 0 |
| 1789523762 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/12/20 16:27 | standard | $2.50 | $0.63 | 258327024 | -1 | United States | 1 | 0 |
| 1789523762 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/4/21 15:39 | standard | $0.78 | $0.12 | 107053126 | 590246 | United States | 1 | 0 |
| 1789523762 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/18/20 15:21 | standard | $0.26 | $0.10 | 106515079 | -1 | United States | 1 | 0 |
| 1789523762 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/20/20 13:56 | multi_share | $0.30 | $0.10 | 112410268 | 591968 | United States | 1 | 0 |
| 1789525802 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/10/21 16:01 | standard | $16.99 | $3.40 | 248910888 | -1 | United States | 1 | 0 |
| 1789535003 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/11/20 15:45 | standard | $2.90 | $0.73 | 162955728 | -1 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 8:19 | standard | $11.63 | $3.49 | 100778602 | -1 | Netherlands | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/10/20 2:37 | standard | $1.98 | $0.59 | 116017475 | -1 | Russian Fede | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/31/21 10:49 | standard | $1.98 | $0.50 | 244388270 | -1 | Panama | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 0:08 | standard | $0.64 | $0.16 | 288273683 | 820559 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/6/20 14:07 | standard | $0.54 | $0.20 | 118296880 | -1 | Czech Republ | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/20/20 10:56 | standard | $0.48 | $0.15 | 130741231 | -1 | Netherlands | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/9/20 9:48 | standard | $0.48 | $0.14 | 111140023 | -1 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 22:51 | standard | $0.44 | $0.11 | 273246836 | -1 | Australia | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/4/21 18:28 | standard | $0.33 | $0.10 | 210040_85 | -1 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/28/20 3:07 | standard | $0.33 | $0.10 | 275085177 | -1 | Philippines | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/25/20 13:38 | standard | $0.33 | $0.10 | 260058428 | -1 | Russian Fede | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/18/20 22:11 | standard | $0.26 | $0.10 | 283775871 | -1 | United Kingd | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 8/21/20 10:54 | standard | $0.24 | $0.10 | 170808056 | -1 | France | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/17/20 14:41 | standard | $0.22 | $0.10 | 275976819 | -1 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/15/20 1:03 | standard | $0.20 | $0.10 | 142391_83 | -1 | Singapore | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/1/21 22:53 | standard | $0.00 | $0.10 | 290186053 | -1 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/23/20 18:55 | standard | $0.00 | $0.10 | 287250655 | -1 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/22/20 12:36 | standard | $0.00 | $0.10 | 284254323 | -1 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/17/20 21:06 | standard | $0.00 | $0.10 | 281232866 | -1 | Brazil | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/6/20 9:21 | multi_share | $0.40 | $0.12 | 105574912 | 600131 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/12/21 16:34 | multi_share | $0.37 | $0.10 | 123976595 | 608186 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/9/20 14:11 | multi_share | $0.33 | $0.10 | 141974138 | 54038 | Canada | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/1/20 8:21 | integrated_n | $2.09 | $0.63 | 166621058 | -1 | Israel | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/19/21 5:33 | integrated_n | $2.00 | $0.50 | 260366602 | 793430 | United States | 1 | 0 |
| 1800091075 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/30/20 14:17 | enhanced | $89.80 | $26.94 | 287752741 | -1 | United States | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/10/20 6:57 | standard | $11.87 | $4.38 | 285831839 | -1 | Poland | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/4/20 3:57 | standard | $0.33 | $0.10 | 123916355 | -1 | Thailand | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/9/20 7:47 | standard | $0.33 | $0.10 | 276332933 | -1 | Ukraine | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/7/20 23:16 | standard | $0.33 | $0.10 | 107199178 | -1 | China | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/21/20 11:37 | standard | $0.27 | $0.10 | 247387718 | -1 | Turkey | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/10/20 8:07 | standard | $0.27 | $0.10 | 136439113 | -1 | New Zealand | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/20/20 13:42 | standard | $0.00 | $0.10 | 283565047 | -1 | Spain | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/24/20 23:13 | standard | $0.00 | $0.10 | 279387419 | -1 | Canada | 1 | 0 |
| 1807143256 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/3/21 3:19 | media_digita | $6.02 | $1.81 | 267023336 | 800034 | Cyprus | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/5/21 15:25 | standard | $9.16 | $2.75 | 109192756 | -1 | United States | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/15/21 20:08 | standard | $2.90 | $0.58 | 274383195 | -1 | United States | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/31/20 5:11 | standard | $1.98 | $0.59 | 161564060 | -1 | United Arab E | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 11:05 | standard | $0.40 | $0.10 | 122653613 | 646844 | United States | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 10:38 | standard | $0.33 | $0.10 | 208669_05 | -1 | Ukraine | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/3/21 0:01 | standard | $0.24 | $0.10 | 105346288 | -1 | Hong Kong | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/15/20 3:35 | standard | $0.22 | $0.10 | 104830966 | -1 | France | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/5/21 22:17 | standard | $0.20 | $0.10 | 140758646 | -1 | United States | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/27/21 10:19 | standard | $0.00 | $0.10 | 290318217 | -1 | United States | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/28/20 2:55 | standard | $0.00 | $0.10 | 290127077 | -1 | Japan | 1 | 0 |
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 2:47 | multi_share | $0.98 | $0.24 | 116444417 | 602825 | United States | 1 | 0 |

STK001139
CONFIDENTIAL

| ID | Type | User | Contributor ID | Contributor | Date | License | Price1 | Price2 | | | ID2 | ID3 | | | Country | Col1 | Col2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1807143325 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/10/20 6:49 | media_digita | $10.60 | $3.18 | | | 267023336 | 800034 | | | Cyprus | 1 | 0 |
| 1807375945 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/19/20 13:14 | standard | $0.57 | $0.17 | | | 175730042 | 655894 | | | United States | 1 | 0 |
| 1807375948 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/24/20 11:12 | standard | $0.33 | $0.10 | | | 141370754 | -1 | | | France | 1 | 0 |
| 1807424434 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/6/20 22:54 | standard | $9.80 | $2.94 | | | 204320527 | -1 | | | United States | 1 | 0 |
| 1807424434 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/5/21 10:55 | standard | $2.90 | $0.44 | | | 218632861 | -1 | | | United States | 1 | 0 |
| 1807424434 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/11/21 18:23 | standard | $0.33 | $0.10 | | | 232176135 | -1 | | | United States | 1 | 0 |
| 1807424434 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/30/21 18:17 | standard | $0.33 | $0.10 | | | 241230_88 | -1 | | | Germany | 1 | 0 |
| 1807424434 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/20/20 6:24 | standard | $0.27 | $0.10 | | | 161669018 | -1 | | | Russian Fede | 1 | 0 |
| 1807424434 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 9:01 | multi_share | $0.38 | $0.10 | | | 104824705 | 744029 | | | United States | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/1/21 14:06 | standard | $8.19 | $2.46 | | | 116096_00 | -1 | | | Germany | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/24/20 8:16 | standard | $2.34 | $0.70 | | | 115570928 | -1 | | | Austria | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/15/21 6:28 | standard | $0.57 | $0.11 | | | 208741831 | -1 | | | Korea | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/29/20 12:53 | standard | $0.51 | $0.15 | | | 103655671 | 751469 | | | United States | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/9/20 7:10 | standard | $0.48 | $0.14 | | | 193962_62 | -1 | | | Ukraine | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/6/20 11:38 | standard | $0.43 | $0.13 | | | 149713622 | -1 | | | Ireland | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/3/21 13:06 | standard | $0.39 | $0.12 | | | 106934521 | -1 | | | United States | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/24/20 6:36 | standard | $0.33 | $0.10 | | | 141370754 | -1 | | | France | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/8/20 10:02 | standard | $0.32 | $0.10 | | | 179075338 | 705302 | | | Austria | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 9/23/20 9:14 | standard | $0.28 | $0.10 | | | 102947146 | 714496 | | | United Kingd | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/21/20 6:55 | standard | $0.26 | $0.10 | | | 287927255 | -1 | | | United Kingd | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/2/21 8:26 | standard | $0.02 | $0.10 | | | 114907013 | -1 | | | Poland | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/5/21 4:50 | standard | $0.00 | $0.10 | | | 288485315 | -1 | | | France | 1 | 0 |
| 1819942247 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/16/21 5:22 | media_digita | $6.06 | $1.21 | | | 267023336 | 800034 | | | Cyprus | 1 | 0 |
| 1820579174 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/22/20 20:11 | standard | $0.42 | $0.13 | | | 111111748 | 592211 | | | United States | 1 | 0 |
| 1820579174 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/29/20 23:41 | standard | $0.33 | $0.10 | | | 192693586 | -1 | | | China | 1 | 0 |
| 1820579174 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/3/20 4:00 | standard | $0.00 | $0.10 | | | 288115561 | -1 | | | South Africa | 1 | 0 |
| 1820579174 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/11/21 16:35 | enhanced | $52.24 | $15.67 | | | 106490197 | 596906 | | | United States | 1 | 0 |
| 1823747045 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/3/20 1:45 | standard | $0.30 | $0.10 | | | 285245027 | -1 | | | India | 1 | 0 |
| 1823799296 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 15:01 | standard | $0.48 | $0.12 | | | 111870448 | 594176 | | | Colombia | 1 | 0 |
| 18_0549890 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/12/20 2:03 | standard | $0.28 | $0.10 | | | 280601794 | -1 | | | United States | 1 | 0 |
| 1833136828 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 11:37 | standard | $0.63 | $0.16 | | | 133321216 | 662610 | | | United States | 1 | 0 |
| 1833138163 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/12/20 16:04 | standard | $0.33 | $0.10 | | | 232176135 | -1 | | | United States | 1 | 0 |
| 1833139900 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/24/20 11:02 | standard | $0.33 | $0.10 | | | 141370754 | -1 | | | France | 1 | 0 |
| 1833700612 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/17/20 16:53 | standard | $9.80 | $2.94 | | | 180450132 | -1 | | | United States | 1 | 0 |
| 1833700612 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/5/20 13:27 | standard | $1.98 | $0.59 | | | 246037662 | -1 | | | United States | 1 | 0 |
| 1833700612 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/19/20 9:42 | standard | $1.98 | $0.59 | | | 116017475 | -1 | | | Russian Fede | 1 | 0 |
| 1833703804 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 4:10 | standard | $1.98 | $0.50 | | | 289396799 | -1 | | | Lao People's | 1 | 0 |
| 1833721057 | Image | mason_photo | 221745405 | Moajjem Hossa | 10/26/20 8:30 | standard | $0.27 | $0.10 | | | 177964438 | -1 | | | Turkey | 1 | 0 |
| 1844560012 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 9:11 | standard | $0.33 | $0.10 | | | 275916147 | 618143 | | | United Kingd | 1 | 0 |
| 1844806123 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/3/20 14:48 | standard | $9.16 | $2.75 | | | 102773449 | -1 | | | United States | 1 | 0 |
| 1844806996 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 13:09 | standard | $0.57 | $0.14 | | | 111754645 | -1 | | | United States | 1 | 0 |
| 1844806996 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/11/21 15:28 | enhanced | $67.96 | $20.39 | | | 133498585 | -1 | | | United States | 1 | 0 |
| 1853122756 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/11/21 15:37 | standard | $0.22 | $0.10 | | | 104829496 | 658420 | | | United States | 1 | 0 |
| 1856098123 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 14:57 | standard | $9.80 | $2.45 | | | 165903640 | -1 | | | United States | 1 | 0 |
| 1856098123 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/3/21 6:54 | standard | $0.54 | $0.16 | | | 260790256 | 793382 | | | Turkey | 1 | 0 |
| 1856098138 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/23/20 16:31 | standard | $0.48 | $0.14 | | | 115701485 | -1 | | | United States | 1 | 0 |
| 1856151445 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/10/21 11:01 | standard | $1.62 | $0.49 | | | 257282006 | 860415 | | | United Kingd | 1 | 0 |
| 1856151448 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/29/21 16:45 | standard | $3.27 | $0.82 | | | 289973337 | -1 | | | Switzerland | 1 | 0 |
| 1856151448 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/18/21 22:26 | standard | $2.50 | $0.50 | | | 147505508 | -1 | | | Thailand | 1 | 0 |
| 1856151448 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/20/21 1:22 | standard | $0.57 | $0.14 | | | 133548820 | -1 | | | Russian Fede | 1 | 0 |
| 1856151448 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/13/21 14:40 | standard | $0.51 | $0.10 | | | 132299017 | 51944 | | | United States | 1 | 0 |
| 1856151448 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/8/21 15:43 | standard | $0.48 | $0.14 | | | 133798126 | -1 | | | United States | 1 | 0 |
| 1856151448 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/3/20 17:22 | standard | $0.43 | $0.14 | | | 237805_07 | -1 | | | Switzerland | 1 | 0 |
| 1856153806 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 14:08 | standard | $1.98 | $0.50 | | | 117967096 | -1 | | | United States | 1 | 0 |
| 1856153806 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 6:57 | standard | $0.48 | $0.12 | | | 171505618 | -1 | | | Pakistan | 1 | 0 |
| 1856153806 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/9/21 14:29 | standard | $0.39 | $0.10 | | | 263891412 | -1 | | | United States | 1 | 0 |
| 1856153806 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/1/20 19:46 | standard | $0.19 | $0.10 | | | 187683978 | -1 | | | Australia | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/4/21 7:07 | standard | $9.16 | $2.75 | | | 198241254 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/23/20 23:01 | standard | $5.00 | $1.50 | | | 249822400 | 696080 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 2/1/21 19:41 | standard | $2.90 | $0.87 | | | 183688326 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/27/20 22:16 | standard | $2.90 | $0.87 | | | 209467599 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/25/21 14:34 | standard | $2.90 | $0.73 | | | 114289862 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/14/21 13:11 | standard | $2.90 | $0.58 | | | 231398299 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/10/21 10:43 | standard | $2.50 | $0.50 | | | 256582624 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/18/20 16:55 | standard | $0.64 | $0.19 | | | 232267149 | 678310 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/14/20 14:15 | standard | $0.57 | $0.17 | | | 109711336 | 672344 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/30/20 0:33 | standard | $0.48 | $0.14 | | | 179589248 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/22/20 9:00 | standard | $0.48 | $0.14 | | | 105624022 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/30/21 20:51 | standard | $0.48 | $0.12 | | | 134309116 | -1 | | | Puerto Rico | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/5/21 17:12 | standard | $0.48 | $0.10 | | | 151483097 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/4/21 18:38 | standard | $0.48 | $0.10 | | | 201516247 | -1 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/19/21 11:01 | standard | $0.45 | $0.11 | | | 173269_62 | -1 | | | Hungary | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/21/21 3:10 | standard | $0.33 | $0.10 | | | 225690561 | -1 | | | Ukraine | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/10/20 15:18 | standard | $0.32 | $0.10 | | | 172281324 | 681774 | | | United States | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/14/21 6:33 | standard | $0.30 | $0.10 | | | 273289504 | -1 | | | Spain | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/7/21 3:35 | standard | $0.27 | $0.10 | | | 254290265 | -1 | | | Singapore | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/15/21 2:48 | standard | $0.22 | $0.10 | | | 254767_81 | -1 | | | China | 1 | 0 |
| 1856153815 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/23/20 6:07 | standard | $2.37 | $0.71 | | | 109078_02 | -1 | | | France | 1 | 0 |
| 1856153818 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/27/21 2:27 | standard | $0.94 | $0.23 | | | 257245430 | 781260 | | | United States | 1 | 0 |
| 1856153818 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/3/20 15:19 | standard | $0.64 | $0.19 | | | 107501071 | 680540 | | | Canada | 1 | 0 |
| 1856153818 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/12/21 12:18 | standard | $0.00 | $0.10 | | | 186208264 | -1 | | | United States | 1 | 0 |
| 1856154727 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/7/21 0:00 | standard | $0.48 | $0.10 | | | 290459583 | -1 | | | Russian Fede | 1 | 0 |
| 1856154727 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/8/21 19:40 | standard | $0.33 | $0.10 | | | 232176135 | -1 | | | United States | 1 | 0 |
| 1856154727 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/28/21 11:19 | standard | $0.00 | $0.10 | | | 292679507 | -1 | | | United Kingd | 1 | 0 |
| 1856154730 | Image | mason_photo | 221745405 | Moajjem Hossa | 11/29/20 23:39 | standard | $0.27 | $0.10 | | | 217647745 | -1 | | | Mexico | 1 | 0 |
| 1856154733 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/1/21 3:47 | standard | $0.44 | $0.10 | | | 269512994 | -1 | | | Australia | 1 | 0 |
| 1856154733 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/8/21 19:33 | standard | $0.33 | $0.10 | | | 232176135 | -1 | | | United States | 1 | 0 |
| 1856154733 | Image | mason_photo | 221745405 | Moajjem Hossa | 1/8/21 1:35 | standard | $0.32 | $0.10 | | | 154891348 | -1 | | | Japan | 1 | 0 |
| 1856155762 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/3/20 16:31 | standard | $1.98 | $0.59 | | | 103171024 | -1 | | | United States | 1 | 0 |
| 1856155762 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/18/20 18:58 | standard | $0.70 | $0.21 | | | 286231455 | 669876 | | | United States | 1 | 0 |
| 1856155762 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/7/20 19:57 | standard | $0.28 | $0.10 | | | 287078215 | -1 | | | United States | 1 | 0 |
| 1856162395 | Image | mason_photo | 221745405 | Moajjem Hossa | 12/20/20 2:21 | standard | $0.27 | $0.10 | | | 209174205 | -1 | | | China | 1 | 0 |
| 1977316505 | Image | mason_photo | 273071070 | Muhammad Ra | 7/16/21 12:22 | standard | $0.43 | $0.10 | | | 281593438 | 813154 | | | Mexico | 1 | 0 |